**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Case No. 4:24 CR-00287-O |
| | § | |
| STEPHANIE HOCKRIDGE, a/k/a | § | (02) |
| STEPHANIE HOCKRIDGE, | § | |
| | § | |
| Defendants. | § | |

**EXHIBIT LIST**

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Reed O'Connor | Matthew Weybrecht, Philip Trout, Elizabeth R. Carr | Richard E. Finneran, Gregg Gallian |
| TRIAL DATE <br> June 9, 2025 | COURT REPORTER <br> Zoie Williams | COURTROOM DEPUTY |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0101 | N. Reis; Spirakus; Frutkin; Hockridge | Blueacorn Operating Agreement | | | |
| DE-0103 | A. Spencer; K. Spencer | Blueacorn Staff Training Deck | | | |

---

[1] Sponsoring witnesses are designated by way of illustration and not limitation. Ms. Hockridge reserves the right to introduce the designated exhibits through any competent witness, including, without limitation, any Government witness and/or summary witness, including, again without limitation, Special Agents Friedemann and Hagerman, and her summary witness, James Appelbaum.

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0105 | Hockridge; A. Spencer; K. Spencer | Paycheck Protection Program Loan Processing Script and staff training documentation | | | |
| DE-0107 | Hockridge; A. Spencer; K. Spencer | Blueacorn staff training deck – what does this all mean? | | | |
| DE-0109 | Hockridge; A. Spencer; K. Spencer | Blueacorn staff training deck - again… | | | |
| DE-0131 | N. Reis; Hockridge | Bylaws of Fin Cap, Inc. | | | |
| DE-0135 | N. Reis; Spirakus | Articles of Incorporation of Fin Cap Inc. | | | |
| DE-0201 | Hockridge; N. Reis; A. Spencer; K. Spencer | Blueacorn training spreadsheet regarding documentation required to process PPP loan applications and procedures to follow to ensure accurate and non-fraudulent applications | | | |
| DE-0203 | Spirakus; N. Reis; Hockridge | Blueacorn training video regarding optimizing workflow for efficient and accurate application processing | | | |
| DE-0205 | Spirakus; N. Reis; Hockridge | Blueacorn training video regarding efficient loan processor workflow and escalation procedures | | | |
| DE-0207 | Spirakus; N. Reis; Hockridge | Blueacorn training video regarding loan processing workflow and proper documentation required for loan applications | | | |
| DE-0209 | Spirakus; N. Reis; Hockridge | Blueacorn training video regarding efficient loan processor workflow and escalation procedures | | | |
| DE-0211 | Spirakus; N. Reis; Hockridge | Blueacorn training video regarding loan underwriting process | | | |
| DE-0333 | Frank; Spirakus; Appelbaum; Abshier | List of May 27, 2021, PPP applicant comments to the SBA regarding issues with lenders | | | |
| DE-0335 | Hockridge; Frank; N. Reis; Appelbaum; Abshier | Chart of Blueacorn structure | | | |
| DE-0351 | Hockridge; Appelbaum; Abshier | SBA PowerPoint on revisions to loan amount calculation and eligibility for first and second draw PPP loans | | | |
| DE-0355 | Hockridge; Appelbaum; Abshier | SBA Guaranty Fee Calculation Estimator (FY 2022) | | | |
| DE-0357 | Hockridge; Appelbaum; Abshier | SBA Arizona District Office lender meeting PowerPoint | | | |
| DE-0359 | Hockridge; Appelbaum; Abshier | Rejection summary | | | |
| DE-0367 | Hockridge; Appelbaum; Abshier | Arizona FY 2022 Lender Public Referral Information form | | | |
| DE-0374 | Hockridge; Appelbaum; Abshier | SBA Arizona District Office PowerPoint on recent updates and activity | | | |
| DE-0380 | Hockridge; Appelbaum; Abshier | List of borrowers and their SBA loan number | | | |
| DE-0382 | Hockridge; Appelbaum; Abshier | List of borrowers and their SBA loan number | | | |
| DE-0383 | Hockridge; Appelbaum; Abshier | SBA PowerPoint on PPP Loan Forgiveness | | | |
| DE-0384 | Hockridge; Appelbaum; Abshier | List of borrowers and their SBA loan number | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0385 | Hockridge; Appelbaum; Abshier | SBA PowerPoint: Revisions to Loan Amount Calculation and Eligibility First and Second Draw PPP Loans | | | |
| DE-0386 | Hockridge; Appelbaum; Abshier | List of borrowers and their SBA loan number | | | |
| DE-0401 | Drell; Hockridge; N. Reis | PPP application for Adam Drell | | | |
| DE-0403 | Flores; Cota; Quigley | Email from Jimmy Flores to James Pipper (SBA) regarding Blueacorn's approval as an SBA Lender | | | |
| DE-0407 | Hockridge; K. Spencer | Messages from Stephanie Hockridge to Kristen Spencer regarding personal PPP loan applications | | | |
| DE-0409 | N. Reis; A. Spencer | Emails between Nathan Reis and Adam Spencer regarding loan documentation | | | |
| DE-0411 | N. Reis | PPP Loan Application for Nathan Reis | | | |
| DE-0413 | N. Reis; Jore; Hockridge | PPP Loan Application for Juuice, Inc. | | | |
| DE-0415 | Appelbaum | Email from Matt Yahes to Greg Jacobson regarding requirement to upload Schedule C and fraud prevention mechanisms | | | |
| DE-0417 | N. Reis | PPP Borrower Application Form for Juuice, Inc. | | | |
| DE-0419 | Flores | Emails between Jimmy Flores and Nick Miluso (CDC Small Business Finance) regarding Juuice, Inc.'s PPP loan application | | | |
| DE-0421 | Cota; Flores | PPP Borrower Application Form for Qualytics LLC | | | |
| DE-0423 | Cota; Flores | Promissory note from Qualytics LLC in favor of the SBA | | | |
| DE-0425 | A. Spencer | Email from Adam Spencer to Mark Donnelly (DOJ) regarding suspected fraud committed by Zack Smith | | | |
| DE-0427 | Hockridge; Fernandez | Email from Stephanie Hockridge to Lynn Fernandez and Shawn Rogers (Lendistry) regarding mistakes with Christopher Bridges' PPP applications | | | |
| DE-0429 | Bridges | Email from Christopher Bridges to Merisa Rovcanin with additional documentation | | | |
| DE-0431 | N. Reis; Appelbaum; Jore | PPP Borrower Application Form for Juuice, Inc. | | | |
| DE-0433 | Hochberg; N. Reis; Hockridge; Ligon | Loan information, including PPP Borrower Application Form, for DAP Industries, LLC | | | |
| DE-0435 | Quigley; N. Reis | Email from Patrick Quigley to Nathan Reis regarding changes to second round of PPP loans and compliance | | | |
| DE-0437 | Flores; N. Reis | Emails between Jimmy Flores and Kurt Chilcott (CDC Small Business Finance) regarding fees for loan applications | | | |
| DE-0439 | Hockridge; N. Reis | PPP Second Draw Borrower Application Form for Body Politix LLC | | | |
| DE-0441 | N. Reis | Nathan Reis independent contractor application materials | | | |
| DE-0443 | Hochberg; Jore; N. Reis | Letter from JustWorks to Lincoln Jore (Men's Revival LLC) regarding employment of JustWorks for PEO | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0447 | N. Reis; Mettias | Email from Nathan Reis to Laura Mettias attaching PEO letter and payroll processor report from JustWorks | | | |
| DE-0449 | N. Reis; Mettias | Email from Nathan Reis to Laura Mettias regarding employees making loan to company to avoid tax consequences | | | |
| DE-0451 | N. Reis | Emails between Patrick Gilbert and Nathan Reis regarding plans for Juuice after lifting of lockdown restrictions | | | |
| DE-0455 | N. Reis | Email from Nathan Reis to Nathan Scott (Cache Valley Bank) regarding Juuice's PPP application and start-up history | | | |
| DE-0459 | Flores; N. Reis | Audio recording between Jimmy Flores regarding fall out with Adam Spencer and "getting rich" | | | |
| DE-0461 | N. Reis; Hochberg | Messages between Nathan Reis and Devin Hochberg regarding Devin's PPP loan applications | | | |
| DE-0463 | N. Reis | Messages between Nathan Reis and unknown individual regarding payment for completing PPP loan application | | | |
| DE-0465 | N. Reis; Tran; Hochberg | Messages between Nathan Reis, Andrew Tran, and Devin Hochberg regarding PPP loan applications | | | |
| DE-0467 | N. Reis; Hockridge | Wells Fargo – Business Account Application for Body Politix | | | |
| DE-0469 | N. Reis; Appelbaum | Email from Scot Lenoir (Evolve) to Nathan Reis regarding Evolve policy | | | |
| DE-0471 | N. Reis; Appelbaum | Email from Nathan Reis to Napoleon Smith regarding 1040 and Schedule C for "Kangaroo" | | | |
| DE-0473 | N. Reis; Appelbaum | Email from Nathan Reis to Napoleon Smith regarding 1040 and Schedule C for "Kangaroo" | | | |
| DE-0801 | A. Karnezis | Anthony Karnezis Plea Agreement Letter | | | |
| DE-0803 | Arriaga | Vivian Arriaga Plea Agreement Supplement | | | |
| DE-0805 | Arriaga | Vivian Arriaga Plea Agreement | | | |
| DE-0807 | E. Karnezis | Eric Karnezis Cooperation Agreement Letter | | | |
| DE-0809 | Hockridge | Emails from AUSA Matthew Weybrecht regarding Stephanie Hockridge plea offer | | | |
| DE-0811 | Hochberg | Devin Hochberg Non-Prosecution Agreement | | | |
| DE-0901 | Hockridge; E. Karnezis; A. Karnezis | VIPPP Karnezis twins WhatsApp group | | | |
| DE-0903 | Hockridge | VIPPP Pipeline Report | | | |
| DE-0905 | A. Karnezis | Investigation notes on Anthony Karnezis | | | |
| DE-0907 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis discussing loans | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0909 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis discussing daily tasks | | | |
| DE-0911 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding training | | | |
| DE-0913 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis sending pipeline reports | | | |
| DE-0915 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis discussing issues with loans | | | |
| DE-0917 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding issues with loans | | | |
| DE-0919 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding loans | | | |
| DE-0921 | Hockridge; E. Karnezis; A. Karnezis; Ligon | Messages between Stephanie Hockridge, Eric Karnezis, and Destiny Ligon discussing processing of loans | | | |
| DE-0923 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding sending SBA guidelines | | | |
| DE-0925 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis resolving loan issues | | | |
| DE-0927 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding loans | | | |
| DE-0929 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis discussing missing documents on loans | | | |
| DE-0931 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding loans | | | |
| DE-0933 | Hockridge; E. Karnezis; A. Karnezis; R. Warzel; C. Warzel | Messages between Stephanie Hockridge, Christabel Warzel, Robert Warzel, and Eric Karnezis discussing updates on loans | | | |
| DE-0937 | Hockridge; E. Karnezis; A. Karnezis; R. Warzel; C. Warzel | Messages between Stephanie Hockridge, Christabel Warzel, Robert Warzel, and Eric Karnezis about daily issues and catching fraud | | | |
| DE-0939 | Hockridge; E. Karnezis; A. Karnezis; R. Warzel; C. Warzel | Messages between Stephanie Hockridge, Christabel Warzel, Robert Warzel, and Eric Karnezis regarding asking more questions | | | |
| DE-0941 | Hockridge; E. Karnezis; A. Karnezis; Ligon | Messages between Stephanie Hockridge, Destiny Ligon, and Eric Karnezis regarding problem solving on applications | | | |
| DE-0943 | Hockridge; E. Karnezis; A. Karnezis; Ligon | Messages between Stephanie Hockridge, Destiny Ligon, and Eric Karnezis regarding Eric Karnezis's application | | | |
| DE-0945 | Hockridge; E. Karnezis; A. Karnezis; R. Warzel; C. Warzel | Messages between Stephanie Hockridge, Christabel Warzel, Robert Warzel, and Eric Karnezis regarding VIPPP clients | | | |
| DE-0947 | N. Reis | W-2 Tax Return for Juuice | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-0949 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis discussing charges | | | |
| DE-0951 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis call after talking with Eric Karnezis's attorney | | | |
| DE-0955 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis | | | |
| DE-0957 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis post-hearing discussion | | | |
| DE-0959 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis post-hearing discussion discussing the indictment | | | |
| DE-0961 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis post-hearing the day of arrest | | | |
| DE-0963 | E. Karnezis; Friedemann | FBI 302 for Eric Karnezis proffer interview | | | |
| DE-0967 | E. Karnezis | Photograph of a woman in a bathtub holding stacks of money to her ears | | | |
| DE-0969 | E. Karnezis | Photo of a computer monitor with "Accredited Interchange" logo on screen | | | |
| DE-0971 | E. Karnezis | Video of Eric Karnezis handling stacks of $100 bills | | | |
| DE-0973 | E. Karnezis | Photo of Eric Karnezis holding a package of cash with writing on it that says "Clem's 911 :)" | | | |
| DE-0975 | E. Karnezis | Photo of two white sports cars in a garage | | | |
| DE-0977 | E. Karnezis | Screenshot of an message conversation with @pinkey.yourstruly | | | |
| DE-0979 | E. Karnezis | Screenshot of message conversation with someone named "Michael" requesting paycheck stubs | | | |
| DE-0981 | E. Karnezis | Continued screenshot of DE-0979 conversation | | | |
| DE-0983 | E. Karnezis | Screenshot of message conversation with someone named "Athena" | | | |
| DE-0985 | E. Karnezis | Photo of a man's wrist wearing a gold and blue watch | | | |
| DE-0987 | E. Karnezis | Photo of Eric Karnezis holding a white dog | | | |
| DE-0989 | E. Karnezis | Selfie of Eric Karnezis smiling in a car | | | |
| DE-0991 | E. Karnezis | Photo of a stack of $100 bills in front of a box that says "nootopia" | | | |
| DE-0992 | E. Karnezis | Photo of Eric Karnezis holding a small dog on his lap | | | |
| DE-0993 | E. Karnezis | Photo of a man's wrist wearing a Rolex watch in a car | | | |
| DE-0994 | E. Karnezis | Handwritten list of names on a piece of notebook paper | | | |
| DE-0995 | E. Karnezis | Photo of Eric Karnezis driving a black car | | | |
| DE-0996 | E. Karnezis | Photo of Eric Karnezis holding a beer in front of a pool | | | |
| DE-0997 | E. Karnezis | Photo of stacks of cash on a desk with a keyboard and computer monitor | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-0998 | E. Karnezis; Friedemann; Hockridge | Transcript of Interview of Eric Karnezis | | | |
| DE-0999 | E. Karnezis | Mirror selfie of Eric Karnezis in a bathroom wearing beaded necklaces and bracelets | | | |
| DE-1001 | Ligon; Hockridge | Summary of VIPPP program sent to prospective loan applicants | | | |
| DE-1003 | Ligon; Hockridge | Messages between Destiny Ligon and Stephanie Hockridge about the need to be on alert for fraud | | | |
| DE-1005 | Ligon; Hockridge | Messages between Stephanie Hockridge, Destiny Ligon, and Anthony Daly discussing the VIPPP fee structure | | | |
| DE-1007 | Ligon; Hockridge | Summary of VIPPP program sent to prospective applicants explaining fee structure | | | |
| DE-1009 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon regarding VIPPP fee structure | | | |
| DE-1011 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon following February 15th rule | | | |
| DE-1013 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon discussing an applicant not qualifying for a PPP loan | | | |
| DE-1015 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon regarding an applicant not qualifying for a PPP loan | | | |
| DE-1017 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon identifying a mistake that Destiny made on an application | | | |
| DE-1019 | Ligon; Hockridge; N. Reis | Messages between Stephanie Hockridge, Destiny Ligon, and Nathan Reis regarding Kristen Spencer's loan | | | |
| DE-1021 | Ligon; Hockridge; R. Warzel | Messages between Stephanie Hockridge, Robert Warzel, and Destiny Ligon stating every loan must have a different processor than underwriter | | | |
| DE-1025 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon regarding the quality of applications from Eric and Anthony Karnezis and Laura Mettias | | | |
| DE-1027 | Ligon; Hockridge | Messages from Stephanie Hockridge to Destiny Ligon where Stephanie Hockridge defers to Nathan Reis | | | |
| DE-1029 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon discussing proper use of PPP funds | | | |
| DE-1031 | Ligon; Hockridge | Messages among Stephanie Hockridge, Destiny Ligon, and Lee Rittner about proper way to spend PPP funds to qualify for forgiveness | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-1033 | Ligon; Hockridge | Messages between Stephanie Hockridge and Destiny Ligon about the Legal Disclosure | | | |
| DE-1035 | Ligon; Hockridge | Messages between Stephanie Hockridge, Robert Warzel, Beatriz Medina, and Destiny Ligon discussing misunderstandings about Blueacorn | | | |
| DE-1037 | Ligon; Hockridge | Messages between Stephanie Hockridge, Destiny Ligon, and Lee Rittner recognizing how hard Stephanie works | | | |
| DE-1039 | Ligon; Hockridge | Message Destiny Ligon sent to Stephanie Hockridge regarding legal consequences | | | |
| DE-1041 | Ligon; Hockridge; Bridges | Email from Stephanie Hockridge to Destiny Ligon, Lynn Fernandez, and Shawn Rogers discussing Christopher Bridges and Nouvelle Noir loans | | | |
| DE-1043 | N. Reis; Hochberg | JustWorks PPP Report | | | |
| DE-1045 | N. Reis; Hochberg | W-2s for JustWorks employees | | | |
| DE-1047 | Hockridge; Ligon; Bridges | Messages between Stephanie Hockridge and Destiny Ligon stating Lendistry denied Christopher Bridges' application | | | |
| DE-1049 | Ligon; Hockridge; Bridges | Messages between Stephanie Hockridge and Destiny Ligon explaining that Christopher Bridges has one loan as an independent contractor and one under Nouvelle Noir | | | |
| DE-1051 | Ligon; Hockridge; Friedemann | Destiny Ligon 302 and exhibits | | | |
| DE-1053 | Ligon; Hockridge; N. Reis | Email regarding hiring of Destiny Ligon | | | |
| DE-1055 | Ligon; Hockridge; N. Reis | Email regarding Devin Hochberg loan | | | |
| DE-1101 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis | | | |
| DE-1103 | E. Karnezis | Eric Karnezis proffer letter from DOJ (Oregon) | | | |
| DE-1105 | Donnelly; Giga | Email from Eric Donnelly to Farzana Giga, Celena Phillips, Greg Jacobson | | | |
| DE-1107 | A. Spencer; Giga | Email from Adam Spencer to Farzana Giga discussing Large PPP Transactions | | | |
| DE-1109 | Donnelly; Giga; A. Spencer; Calhoun | Email from Eric Donnelly to Farzana Giga, Barry Calhoun, and Adam Spencer | | | |
| DE-1110 | Donnelly | Email from Eric Donnelly stating that Celena Phillips will determine the "SAR component" | | | |
| DE-1201 | E. Karnezis; Hockridge | Messages between Eric Karnezis and Stephanie Hockridge discussing loan applications | | | |
| DE-1203 | E. Karnezis; Hockridge; Tran; R. Warzel; Ligon; C. Warzel | Messages (Karnezis channel) between Stephanie Hockridge, Anthony Karnezis and Eric Karnezis, Andrew Tran, Christabel Warzel and Rob Warzel, and Destiny Ligon discussing loan applications | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-1205 | E. Karnezis; Hockridge; Tran; R. Warzel; Ligon; C. Warzel | Messages (Karnezis channel) between Stephanie Hockridge, Anthony Karnezis, Eric Karnezis, Andrew Tran, Christabel Warzel, and Rob Warzel, and Destiny Ligon discussing loan applications | | | |
| DE-1209 | E. Karnezis | Anthony Karnezis and Eric Karnezis jail interrogation video recording | | | |
| DE-1211 | E. Karnezis; Friedemann | Eric Karnezis post-arrest interview audio recording | | | |
| DE-1213 | E. Karnezis | Recording of Eric Karnezis in custody speaking with agents/officers | | | |
| DE-1215 | Hockridge; E. Karnezis | Excel spreadsheet of financial data | | | |
| DE-1217 | Hockridge; E. Karnezis | Excel spreadsheet of Eric Karnezis PPP loans | | | |
| DE-1219 | E. Karnezis; A. Karnezis | Recorded jail call between Eric Karnezis and Anthony Karnezis discussing process to follow upon release from custody and events during arraignment and while in custody | | | |
| DE-1301 | C. Hochberg | Arizona Corporate Commission Entity Information for Globiro, LLC | | | |
| DE-1303 | C. Hochberg; Hockridge | Arizona Corporate Commission Entity Information for HBG Commerce, LLC | | | |
| DE-1305 | C. Hochberg; Hockridge | PPP loan status summary spreadsheet | | | |
| DE-1307 | C. Hochberg; Hockridge | PPP loan status summary spreadsheet | | | |
| DE-1309 | N. Reis; Hochberg | Email between Nathan Reis and Devin Hochberg regarding PPP loan applications | | | |
| DE-1311 | Hockridge; Hochberg; N. Reis | Messages between Nathan Reis, Stephanie Hockridge, and Devin Hochberg regarding PPP loan processing, forgiveness, and referrals | | | |
| DE-1313 | Hockridge; Tran | PPP loan status summary spreadsheet | | | |
| DE-1315 | Hockridge; Tran | PPP loan status summary spreadsheet | | | |
| DE-1317 | Hockridge; Tran | PPP loan status summary spreadsheet | | | |
| DE-1319 | Hockridge; Tran | PPP loan status summary spreadsheet | | | |
| DE-1321 | Hockridge; Tran | VIPPP pipeline report generated by Andrew Tran | | | |
| DE-1323 | C. Hochberg | 2019 amended Schedule K-1 Form for HBG Commerce, LLC filed by Collin Hochberg | | | |
| DE-1401 | Hochberg | Letter to Special Agent Collin Friedemann from Jophy Wong (Community Federal Savings Bank) regarding Grand Jury Subpoena R23 TXN 52222 | | | |
| DE-1403 | Hochberg | Letter to Jophy Wong (Community Federal Savings Bank) from Fredi Pars (WISE) regarding Devin Hochberg and DAP Industries | | | |
| DE-1405 | Hochberg | WAVE audio file/phone call recording – Devin Hochberg requesting login information for BBBA. Membership number: P8733677 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-1407 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling Transferwise bank customer service regarding transfer missing from his account | | | |
| DE-1409 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding replacement bank card | | | |
| DE-1411 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding correct mailing address for replacement bank card | | | |
| DE-1413 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding declining credit card and extending monthly spending limit | | | |
| DE-1415 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding duplicate charges on credit card | | | |
| DE-1417 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding difficulty withdrawing funds from ATM | | | |
| DE-1419 | Hochberg | WAVE audio file / phone call recording – Devin Hochberg calling bank customer service regarding difficulty withdrawing funds from ATM in foreign country | | | |
| DE-1421 | Hochberg | Bank customer service call notes and correspondence record – Devin Hochberg (2019-2023) | | | |
| DE-1425 | Hochberg | Wise Bank customer information for Devin Hochberg and DAP Industries (included passport and driver's license photos) | | | |
| DE-1501 | Tran; Friedemann; Hockridge | Memorandum of interview with exhibits | | | |
| DE-1503 | Hockridge; R. Warzel; Ligon | Messages between Stephanie Hockridge, Robert Warzel and Destiny Ligon discussing processing and underwriting | | | |
| DE-1505 | Tran; Hockridge; Ligon | Messages between Andrew Tran and Stephanie Hockridge regarding lists of holds | | | |
| DE-1507 | Hockridge; Ligon; Tran | Messages between Destiny Ligon, Stephanie Hockridge, and others circulating pdf: US SecretSvcAlert_PPP Fraud Indicators.pdf. | | | |
| DE-1509 | Hockridge; C. Warzel; R. Warzel | Messages between and Stephanie Hockridge, Christabel Warzel, and Robert Warzel discussing Rick Diamond | | | |
| DE-1513 | Hockridge | Document summarizing the program sent to prospective loan applicants | | | |
| DE-1515 | Tran; Hockridge; N. Reis; Ligon | Messages between Andrew Tran, Stephanie Hockridge, Nathan Reis and Destiny Ligon regarding fees | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-1517 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding charging fees | | | |
| DE-1519 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding underwriting questions | | | |
| DE-1521 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding PPP rules and guidelines | | | |
| DE-1523 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding PPP rules and guidelines | | | |
| DE-1525 | Tran; Hockridge; Ligon | Team VIP  messages among Stephanie Hockridge, Destiny Ligon, and Andrew Tran | | | |
| DE-1527 | Tran; Hockridge; Ligon; R. Warzel | Messages between Stephanie Hockridge, Andrew Tran, Destiny Ligon, Robert Warzel, and Christabel Warzel regarding rejected loan applications | | | |
| DE-1529 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding learning curve with PPP regulations | | | |
| DE-1531 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge regarding Andrew Tran enjoying working with Stephanie Hockridge | | | |
| DE-1533 | Tran; Hockridge | Messages showing Andrew Tran processed 884 applications | | | |
| DE-1535 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge discussing Anthony and Eric Karnezis applications | | | |
| DE-1537 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge discussing Eric Karnezis | | | |
| DE-1539 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge | | | |
| DE-1541 | Tran; Hockridge | Messages between Andrew Tran and Stephanie Hockridge showing Stephanie Hockridge was not involving in creating his documents for his 2020 company PPP loan | | | |
| DE-1543 | Tran; Hockridge; Ligon; N. Reis | Messages among Andrew Tran, Stephanie Hockridge, Destiny Ligon, and Nathan Reis discussing Devin Hochberg | | | |
| DE-1545 | Tran; Hockridge | Messages between Andrew Tran and William Marino where Andrew Tran explains the difference of having W-2 employees and 1099 independent contractors | | | |
| DE-1547 | Tran; Hockridge; R. Warzel; C. Warzel | Messages among Andrew Tran, Robert Warzel. Christabel Warzel, and Stephanie Hockridge from February through June 2021 showing their effort to collect all legal documents for submissions | | | |
| DE-1601 | Hockridge; R. Warzel; Tran; Ligon | Record of messages between Various VIPPP Reviewers | | | |
| DE-1603 | Hockridge; R. Warzel; Tran; Ligon | Blueacorn training manual | | | |
| DE-1605 | R. Warzel; Ligon | Robert Warzel's messages discussing processing and underwriting | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-1607 | R. Warzel; Hockridge; Ligon | Messages between Stephanie Hockridge, Robert Warzel, and Destiny Ligon regarding underwriting | | | |
| DE-1609 | Hockridge; R. Warzel | Messages from Robert Warzel to Stephanie Hockridge detecting fraud | | | |
| DE-1611 | Hockridge; C. Warzel R. Warzel | Messages between Stephanie Hockridge, Robert Warzel, and Christabel Warzel discussing fraudulent applications relating to Rick Diamond | | | |
| DE-1613 | Hockridge; C. Warzel R. Warzel | Messages between Stephanie Hockridge, Robert Warzel, and Christabel Warzel discussing continued fraud detection on applications relating to Rick Diamond | | | |
| DE-1701 | C. Warzel; Hockridge | Blueacorn processing script | | | |
| DE-1703 | R. Warzel; Hockridge | Robert Warzel's messages discussing processing and underwriting | | | |
| DE-1705 | C. Warzel; Hockridge; R. Warzel; Ligon | Messages between Stephanie Hockridge, Robert Warzel, and Destiny Ligon explaining that two different people need to serve as processor and underwriter | | | |
| DE-1707 | C. Warzel; R. Warzel; Hockridge | Messages between Stephanie Hockridge, Robert Warzel, and Christabel Warzel discussing fraudulent applications relating to Rick Diamond | | | |
| DE-1709 | C. Warzel; R. Warzel; Hockridge | Messages between Stephanie Hockridge, Robert Warzel, and Christabel Warzel discussing continued fraud detection on applications relating to Rick Diamond | | | |
| DE-1711 | C. Warzel; R. Warzel; Hockridge; E. Karnezis | Messages between Stephanie Hockridge, Robert Warzel, Christabel Warzel, and Eric Karnezis identifying additional fraud relating to Rick Diamond | | | |
| DE-1801 | Spirakus; N. Reis | Messages between Noah Spirakus and Nathan Reis discussing Noah Spirakus's PPP loan | | | |
| DE-1803 | Spirakus; Hockridge | Messages between Noah Spirakus and Stephanie Hockridge discussing Noah Spirakus's PPP loan for Out of the Box LLC | | | |
| DE-1901 | Mettias; Hockridge | Message of Laura Mettias telling Stephanie Hockridge of her SBA contacts | | | |
| DE-1903 | Mettias; Hockridge | Messages of Laura Mettias telling Stephanie Hockridge she has the direct number and Chief of Staff, Mnuchin | | | |
| DE-1905 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge discussing meeting with someone who owns towing companies | | | |
| DE-1907 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge discussing Blueacorn investors | | | |
| DE-1909 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge first communications | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-1911 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about getting a loan for Laura Mettias | | | |
| DE-1913 | Mettias; N. Reis | Email between Nathan Reis to Laura Mettias discussing Laura Mettias's loan | | | |
| DE-1915 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge of Stephanie Hockridge suggesting Laura Mettias act as an agent | | | |
| DE-1917 | Mettias; Hockridge | Messages from Laura Mettias to Stephanie Hockridge about future loans | | | |
| DE-1921 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Kathleen Weber | | | |
| DE-1927 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Kathleen Weber on Gypsy Street Loan | | | |
| DE-1929 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Martin Rossouw | | | |
| DE-1931 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Gay Kummer | | | |
| DE-1933 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about a loan for REH LLC (Russell Heubach) | | | |
| DE-1935 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Michelle Lozoya | | | |
| DE-1937 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Adrienne Hernandez | | | |
| DE-1939 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about loan for Samuel Martin/MB Custom Builders | | | |
| DE-1941 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about getting a loan for Mark Lowe | | | |
| DE-1943 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge discussing SBA and lender rules difficulty to understand | | | |
| DE-1945 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about Branden Collinsworth loan | | | |
| DE-1947 | Mettias; Hockridge; Tran; R. Warzel; C. Warzel | Messages between Andrew Tran, Robert Warzel, Christabel Warzel, Laura Mettias and Stephanie Hockridge from February through June 2021 | | | |
| DE-1949 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge regarding Radonix | | | |
| DE-1951 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge about Lendistry's strong fraud detection | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-1953 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge on Lendistry's strong fraud detection | | | |
| DE-2001 | Quigley; Friedemann | Department of Treasury memorandum of interview | | | |
| DE-2007 | Quigley; Hockridge | Messages between Patrick Nies and Stephanie Hockridge regarding charging fees | | | |
| DE-2009 | Quigley; Hockridge | Messages between Patrick Nies and Stephanie Hockridge regarding charging fees | | | |
| DE-2011 | Quigley; N. Reis | Messages between Patrick Nies and Nathan Reis on training Stephanie Hockridge | | | |
| DE-2013 | Quigley; N. Reis | Messages between Patrick Nies and Nathan Reis about Jason Mitchell's real estate business | | | |
| DE-2015 | Quigley; N. Reis | Messages between Patrick Nies and Nathan Reis about "double dipping" | | | |
| DE-2017 | Quigley | Messages between Partick Nies and David Castillo discussing issues with loans | | | |
| DE-2019 | Quigley | Messages between Partick Nies and David Castillo regarding changing an applicant's information without consent | | | |
| DE-2021 | Quigley | Messages between Partick Nies and David Castillo with Patrick Nies changing the agent fee | | | |
| DE-2023 | Quigley | Messages between Partick Nies and David Castillo about processing multiple loans | | | |
| DE-2025 | Quigley | Messages between Partick Nies and David Castillo about Body Politix 2020 loan | | | |
| DE-2027 | Quigley; Flores; Donnelly | Transcript of SBA-Zoom meeting with Jimmy Flores, Patrick Nies, Craig Jordan (SBA), James Pipper (SBA), and Eric Donnelly | | | |
| DE-2029 | Quigley; Hockridge | Messages between Stephanie Hockridge and Patrick Nies regarding SBA guidance | | | |
| DE-2031 | Quigley; N. Reis | Messages between Patrick Nies and Nathan Reis discussing business in July 2020 | | | |
| DE-2101 | Arriaga; Cota; Flores | Messages between Vivian Arriaga, Jason Edmunds, Jimmy Flores, and Michael Cota about Vivian Arriaga | | | |
| DE-2103 | Arriaga; Cota; Flores | Messages between Vivian Arriaga, Jason Edmunds, Jimmy Flores, and Michael Cota about issues with Zachary Smith's applications | | | |
| DE-2105 | Arriaga; Cota; Flores | Messages Between Vivian Arriaga, Jason Edmunds, Jimmy Flores, and Michael Cota about Vivian Arriaga knowing Zach Smith | | | |
| DE-2107 | Arriaga | Messages between Vivian Arriaga and Jason Edmunds regarding not trusting Jimmy Flores | | | |

14

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-2109 | Arriaga | Messages regarding Jimmy Flores' mental unfitness to execute as an officer of the company | | | |
| DE-2111 | Arriaga | Messages between Jason Edmunds and Vivian Arriaga where Jason Edmunds writes  that Jimmy Flores is a narcissist and tried to cheat Vivian Arriaga out of her equity share | | | |
| DE-2113 | Arriaga | Messages between Vivian Arriaga and Jason Edmunds regarding Jimmy Flores talking about suicide | | | |
| DE-2115 | Hockridge; Ligon; Arriaga | Blueacorn notice of application denial | | | |
| DE-2117 | K. Spencer; Arriaga | Email from Vivian Arriaga to Kristen Spencer to Vivian Arriaga About Eric Karnezis's Clients | | | |
| DE-2119 | Arriaga | Messages between Vivian Arriaga and Jason Edmunds about QWK's issues and QWK not being paid | | | |
| DE-2121 | Arriaga | Email from Vivian Arriaga to Jason Edmunds about revising processing model to avoid misunderstandings going forward | | | |
| DE-2123 | Arriaga | Email from Jason Edmunds to Vivian Arriaga about new structure providing a firewall against irregularities | | | |
| DE-2125 | Arriaga | Email from Vivian Arriaga to Michael@qwk.finance about new structure providing a firewall against irregularities | | | |
| DE-2127 | Arriaga | Draft text chain from Vivian Arriaga to several people about new process | | | |
| DE-2129 | Arriaga | Emails requesting forgiveness of Round 1 PPP Loan | | | |
| DE-2131 | Arriaga; Flores; Cota | Texts between Vivian Arriaga, Jason Edmunds, Jimmy Flores, and Michael Cota about Nathan Reis's arrangement with Adam Spencer | | | |
| DE-2133 | Arriaga; Cota | Messages between Vivian Arriaga and Michael Cota regarding losing everything | | | |
| DE-2135 | Arriaga | Messages between Vivian Arriaga and Jason Edmunds about Vivian Arriaga's connection to a hitman | | | |
| DE-2137 | Arriaga | Messages between Vivian Arriaga and Jason Edmunds regarding Jimmy Flores testifying before Congress | | | |
| DE-2139 | Flores | Jimmy Flores' Information | | | |
| DE-2141 | Arriaga; Cota; Flores | Messages between Jason Edmunds, Michael Cota, Vivian Arriaga, and Jimmy Flores regarding allowing Stephanie Hockridge to continue processing loans | | | |
| DE-2143 | Arriaga | Vivian Arriaga's Plea Agreement Supplement | | | |
| DE-2145 | Arriaga | Vivian Arriaga's Proffer Agreement | | | |
| DE-2301 | N. Reis; Bridges | Christopher Bridges forwarding JustWorks' PEO letter and payroll to Nathan Reis | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2303 | Bridges; N. Reis | JustWorks PEO Letter Addressed to Christopher Bridges | | | |
| DE-2305 | Bridges | Screenshot of Nouvelle Noir, Inc.'s corporate information from the Delaware Division of Corporations | | | |
| DE-2307 | Bridges | JustWorks PPP Report of Payroll | | | |
| DE-2309 | Bridges; Hockridge | Emails between Stephanie Hockridge, Lynn Fernandez, and Destiny Ligon, and Shawn Rogers regarding loan application of Christopher Bridges | | | |
| DE-2311 | Bridges | Emails between Christopher Bridges and Merisa Rovcanin regarding submission of documents for PPP loans | | | |
| DE-2313 | Bridges | JustWorks W-2 wage and tax statement for 2019 | | | |
| DE-2315 | Bridges | Nouvelle Noir, Inc.'s 1099-MISC for 2019 | | | |
| DE-2317 | Bridges | Christopher Bridges' (sole proprietorship) Schedule C for 2019 | | | |
| DE-2319 | Bridges | Excel spreadsheet of the status and approved amounts of various loan applications | | | |
| DE-2321 | Bridges | Excel spreadsheet of the status and approved amounts of various loan applications | | | |
| DE-2323 | Bridges | List of loan applications status | | | |
| DE-2325 | Bridges | Excel spreadsheet of employee payroll | | | |
| DE-2327 | Hockridge; Tran; Ligon | Excel spreadsheet of the status and approved amounts of various loan applications | | | |
| DE-2329 | Hockridge; Tran; Ligon | Excel spreadsheet of various loan applications | | | |
| DE-2331 | Hockridge; Tran; Ligon | Excel spreadsheet of various loan applications' status | | | |
| DE-2333 | Hockridge; Tran; Ligon | Excel spreadsheet of various loan applications' status | | | |
| DE-2335 | Bridges | Wells Fargo financial statement for Christopher Bridges, dated March 13, 2020 | | | |
| DE-2337 | Bridges; Hockridge | PPP loan application for Nouvelle Noir Inc. submitted by Blueacorn | | | |
| DE-2339 | Bridges | Wells Fargo financial statement for Christopher Bridges, dated March 13, 2020 | | | |
| DE-2341 | Flores; Bridges; N. Reis | Messages between Nathan Reis, Christopher Bridges, and Jimmy Flores regarding Blueacorn development from May through November 2020 | | | |
| DE-2343 | Flores; Bridges | Messages between Christopher Bridges and Jimmy Flores regarding Blueacorn funding from May 2020 through January 2021 | | | |
| DE-2345 | Bridges | Wells Fargo financial statement for Nouvelle Noir, Inc., dated February 29, 2020 | | | |
| DE-2347 | Bridges; N. Reis | Emails between Christopher Bridges and Nathan Reis regarding Blueacorn funding from September to October 2020 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2349 | Bridges; N. Reis | Email from Christopher Bridges to Nathan Reis and Scott Stevens regarding receipt of PPP Loans | | | |
| DE-2351 | Bridges; N. Reis | Email from Christopher Bridges to Terrell Brown and Nathan Reis regarding lenders for Blueacorn | | | |
| DE-2353 | Bridges | Executed non-disclosure agreement between Liberty Financial USA and Vital Card, Inc., dated February 22, 2021 | | | |
| DE-2355 | A. Spencer; Bridges | Emails between Christopher Bridges, Adam Spencer, and others regarding financing | | | |
| DE-2357 | A. Spencer; Bridges | Emails between Matt Mandell, Christopher Bridges, and Adam Spencer regarding fees and pricing | | | |
| DE-2359 | A. Spencer; Bridges | Emails between Adam Spencer and Christopher Bridges regarding various entities | | | |
| DE-2361 | Bridges | Partially executed confidentiality agreement between Coolisys Technologies Corp. and Nouvelle Noir Inc., dated December 2, 2020 | | | |
| DE-2363 | Bridges | Partially executed joint venture agreement between Honor Enterprise Funding, LLC, Elev8 Advisors LLC, Nouvelle Noir Inc., and Serenity Development, LLC, dated August 5, 2020 | | | |
| DE-2365 | A. Spencer; Bridges | Emails between Christopher Bridges, Alexandro Valles, and Adam Spencer regarding additional information for PPP loan application | | | |
| DE-2367 | Bridges | Email from Matt Mandell to Christopher Bridges and others regarding VitalCard | | | |
| DE-2369 | Bridges | Partially Executed Joint Venture Agreement Between Honor Enterprise Funding, LLC, Elev8 Advisors LLC, Nouvelle Noir Inc., and Serenity Development, LLC, Dated August 5, 2020 | | | |
| DE-2371 | Bridges | Partially Executed Non-Circumvention, Non-Disclosure, and Confidentiality Agreement Between Elev8 Advisors LLC and Honor Enterprise Funding, LLC, Dated August 5, 2020 | | | |
| DE-2373 | Bridges | Partially Executed Non-Circumvention, Non-Disclosure, and Confidentiality Agreement Between Nouvelle Noir Inc. and Honor Enterprise Funding, LLC, Dated August 5, 2020 | | | |
| DE-2375 | Bridges; A. Spencer | Emails between Christopher Bridges, Adam Spencer, and Eric Hannelius regarding data room | | | |
| DE-2377 | A. Spencer; Bridges | Emails between Christopher Bridges, Adam Spencer, and Brian Roche regarding PPP loan applications | | | |
| DE-2379 | A. Spencer; Bridges | Email from Adam Spencer to Scott Stevens and Christopher Bridges regarding COVID-19 Economic Injury Disaster Loan application | | | |
| DE-2381 | Bridges | Partially executed BIN request or change form for Vital Card Inc. | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2383 | Bridges | PPP loan application for Nouvelle Noir Inc. | | | |
| DE-2385 | Bridges | Nouvelle Noir, Inc.'s 1099-MISC for 2019 | | | |
| DE-2387 | Bridges | JustWorks PPP Report of payroll | | | |
| DE-2389 | Bridges | Emails between Christopher Bridges and Merisa Rovcanin regarding submission of documents for PPP loans | | | |
| DE-2391 | Mettias; Bridges; N. Reis | Email from Nathan Reis forwarding to Laura Mettias regarding JustWorks PEO payroll processor report | | | |
| DE-2393 | Bridges | JustWorks PEO letter addressed to Christopher Bridges | | | |
| DE-2401 | Flores | Emails between Shellie Elison (CDC loans) and Jimmy Flores regarding PPP loan for Qualytics | | | |
| DE-2403 | Flores | Email from April Lewis (CDC loans) to Shelly Hayman (CDC) forwarding communications with Jimmy Flores regarding PPP loan | | | |
| DE-2405 | Flores | Email from April Lewis (CDC loans) to Shelly Hayman (CDC) forwarding communications with Jimmy Flores regarding PPP loan | | | |
| DE-2407 | Flores | Email from Eileen Gutierrez to Jimmy Flores regarding forgiveness for PPP loan to Qualytics | | | |
| DE-2409 | Flores | Email from Eileen Gutierrez to servicing@ncbcaptialimpact.org regarding Qualytics PPP payoff (no forgiveness application) | | | |
| DE-2411 | Cota | Michael Cota Arizona Driver's License | | | |
| DE-2413 | Flores | Jimmy Flores Arizona Driver's License | | | |
| DE-2415 | Flores | Articles of Amendment to Articles of Organization for Qualytics LLC | | | |
| DE-2417 | Flores | Qualytics payroll summary by employee | | | |
| DE-2419 | Flores | PPP loan amount calculation based on Qualytics payroll | | | |
| DE-2421 | Flores | Qualytics 2020 Form 941 (Quarterly Federal Tax Return) | | | |
| DE-2423 | Cota | OFAC Sanctions List Search for Michael Cota | | | |
| DE-2425 | Flores | OFAC Sanctions List Search for Qualytics | | | |
| DE-2427 | Flores | OFAC Sanctions List Search for Jimmy Flores | | | |
| DE-2429 | Flores | PPP Lender Application Form – PPP Loan Guaranty for Qualytics, LLC | | | |
| DE-2431 | Flores | PPP Borrower Application Form for Qualytics, LLC | | | |
| DE-2433 | Cota | PPP Borrower Application Form for Qualytics, LLC (Michael Cota signature) | | | |
| DE-2435 | Flores; Cota | PPP Borrower Application Form for Qualytics, LLC (Michael Cota and Jimmy Flores signatures) | | | |
| DE-2437 | Flores | Docusign Certificate of Completion for Qualytics PPP note | | | |
| DE-2439 | Flores | Qualytics SBA loan note | | | |
| DE-2441 | Flores | Arizona Corporation Commission entity search for Qualytics | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2443 | Flores | Borrower Resolution for LLC – Qualytics | | | |
| DE-2445 | Flores | CDC Small Business Finance Corp. PPP Certification | | | |
| DE-2447 | Flores | Qualytics PPP Loan Disbursement ACH Request form | | | |
| DE-2449 | Flores | Qualytics PPP loan authorization agreement for one-time ACH deposit | | | |
| DE-2451 | Flores | Qualytics PPP loan authorization agreement for preauthorized payments (debits) | | | |
| DE-2453 | Flores | Qualytics VOID check | | | |
| DE-2455 | Flores | Email from Andrea Kunzik to Nola Williams regarding $0 balance for Qualytics loan; assignment of Qualytics PPP loan to CLSC from CDC Small Business Finance; Qualytics PPP loan documents | | | |
| DE-2457 | Flores | Demand for payment re: Qualytics PPP loan ($21,135.51) | | | |
| DE-2459 | Flores | Demand for payment re: Qualytics PPP loan ($31,853.07) | | | |
| DE-2461 | Flores | Qualytics PPP loan payoff statement as of March 31, 2022 | | | |
| DE-2463 | Flores | Letter from Justin Davis, Counsel for Jimmy Flores and Qualytics, regarding overdue balance on PPP loan; enclosed check for $21,135.51. | | | |
| DE-2465 | Flores | Email from Maribel Avena to Jimmy Flores regarding approval of Qualytics PPP loan | | | |
| DE-2501 | Cota; Arriaga; Flores | Messages between Jason Edmunds, Michael Cota, VivianArriaga, Jimmy Flores about potential compliance issue | | | |
| DE-2503 | Flores; Cota | Messages between Jimmy Flores and Michael Cota regarding Stephanie Hockridge | | | |
| DE-2505 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about Nathan Reis's idea to pay partners | | | |
| DE-2507 | Flores; Cota | Messages between Jimmy Flores and Michael Cota regarding Michael Cota's sign-off on Stephanie Hockridge's fee | | | |
| DE-2509 | Flores; Cota | Messages between Jimmy Flores and Michael Cota About personal income statements for Nader Amireh's PPP loan | | | |
| DE-2511 | Hockridge; Flores; Cota | Messages Between Michael Cota, Stephanie Hockridge, Andrew Tran, and Jimmy Flores discussing various applications | | | |
| DE-2513 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about Michael Cota submitting SBA loans | | | |
| DE-2515 | N. Reis; Cota | Messages between Nathan Reis and Michael Cota about creating documents | | | |
| DE-2517 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about 10% holdback on fees until loan forgiveness | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2519 | Flores; Cota | Texts between Jimmy Flores and Michael Cota about pitching PPP loans to business owners for a percentage or flat fee | | | |
| DE-2521 | Cota; Tran; Hockridge | Texts between Michael Cota and Stephanie Hockridge regarding Michael Cota fees | | | |
| DE-2523 | Cota; Jack Snyder | Messages between Michael Cota and Jack Snyder about loans | | | |
| DE-2525 | Flores; Cota | Messages between Ibrahim Sharif, Michael Cota, and Jimmy Flores about draft tax documents not needing to be filed | | | |
| DE-2527 | Cota; Arriaga | Messages between Vivian Arriaga and Michael Cota about losing everything due to lack of trust | | | |
| DE-2529 | Cota | Messages regarding Jimmy Flores' mental unfitness to execute as an officer of the company | | | |
| DE-2531 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about not wanting Stephanie Hockridge's deals | | | |
| DE-2533 | Cota; Friedemann | Michael Cota 302 | | | |
| DE-2535 | Cota; Friedemann | Michael Cota's Plea Agreement | | | |
| DE-2537 | Cota; Friedemann | Michael Cota 302 | | | |
| DE-2539 | Cota; Friedemann | Michael Cota 302 | | | |
| DE-2601 | Hockridge | Referral agreement – Lendio compilation of documents from the early stages of Blueacorn | | | |
| DE-2603 | Hockridge | Lendio referral agreement with Body Politix | | | |
| DE-2605 | Hockridge | Lendistry referral agreement with Body Politix | | | |
| DE-2607 | Hockridge | Not executed referral agreement between The Loan Source and Body Politix | | | |
| DE-2609 | Hockridge | Not executed multi-party agreement between The Loan Source and Body Politix | | | |
| DE-2613 | Hockridge | Denied Blueacorn RATF proposal | | | |
| DE-2615 | Hockridge | Not executed security agreement for loan between grantor, Body Politix, and borrowers Tana R. Walker and Koichio T. Walker | | | |
| DE-2617 | Hockridge; Appelbaum | Blueacorn marketing materials | | | |
| DE-2619 | Hockridge; Appelbaum | PPP partner affiliate report | | | |
| DE-2621 | Hockridge; N. Reis | July 6, 2020, through August 8, 2020, Nathan Reis detailed report | | | |
| DE-2623 | Hockridge; Appelbaum; Mettias | July 6, 2020, through August 8, 2020, Laura Mettias detailed report | | | |
| DE-2625 | Hockridge; Appelbaum | Blueacorn PPP information | | | |
| DE-2627 | Hockridge; Flores | Blueacorn terms by Jimmy Flores | | | |
| DE-2629 | Hockridge | List of PPP information | | | |
| DE-2631 | Hockridge; | Loan forgiveness partnership list | | | |
| DE-2633 | Hockridge; | Financial services agreement | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2635 | Hockridge; Appelbaum; Abshier | Blueacorn PPP Loan forgiveness information | | | |
| DE-2637 | Hockridge; Appelbaum | PPP2 and PPP3 financial report | | | |
| DE-2639 | Hockridge | Letter to Jose Martinez, President of Prestamos CDFI, from Stephanie Hockridge regarding PPP loan success | | | |
| DE-2641 | Hockridge | PPP applications processed by Blueacorn and Prestamos between May 14, 2020, and August 8, 2020 | | | |
| DE-2643 | Hockridge | Detailed invoice report—CDC Small Business Finance | | | |
| DE-2645 | Hockridge; Appelbaum | Detailed invoice report—Evolve Bank & Trust | | | |
| DE-2647 | Hockridge; Appelbaum | Detailed invoice report—First Home Bank | | | |
| DE-2649 | Hockridge; Appelbaum | Detailed invoice report—Lendistry | | | |
| DE-2651 | Hockridge; Appelbaum | Detailed invoice report—Prestamos CDFI | | | |
| DE-2653 | Hockridge; Appelbaum | PPP loan cycle information | | | |
| DE-2655 | Hockridge; Appelbaum | List of Blueacorn contacts based on business type | | | |
| DE-2657 | Hockridge; Appelbaum | Information about necessary PPP documentation | | | |
| DE-2659 | Hockridge; Appelbaum | Blueacorn marketing material | | | |
| DE-2661 | Hockridge; Appelbaum | Lendistry and Prestamos processing codes | | | |
| DE-2663 | Hockridge; Appelbaum | Email templates for informing applicants of lender assignment | | | |
| DE-2665 | Hockridge; Appelbaum | Blueacorn internal loan processing system | | | |
| DE-2667 | Hockridge; Appelbaum | Blueacorn website PPP information page | | | |
| DE-2669 | Hockridge; Appelbaum | Lendistry and Prestamos qualification information | | | |
| DE-2671 | Hockridge; Appelbaum; Abshier | List of required documentation for a PPP loan | | | |
| DE-2673 | Hockridge; Appelbaum; Abshier | Blueacorn media release: Valley Company Builds Tech Platform to Simplify & Accelerate Fair Access to PPP funds | | | |
| DE-2675 | Hockridge; Appelbaum; Abshier | Blueacorn internal loan statistics and tracking | | | |
| DE-2677 | Hockridge; Appelbaum; Abshier | Compilation of websites with information relevant to processing PPP loans | | | |
| DE-2679 | Hockridge; Appelbaum; Abshier | List of financial institutions by type and state | | | |
| DE-2681 | Hockridge; Appelbaum; Abshier | Mercury June 2020 Blueacorn Statement of Qualifications& Proposal | | | |
| DE-2701 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about paying partners | | | |
| DE-2703 | Flores; Hockridge; N. Reis | Messages between Jimmy Flores, Nathan Reis, and Stephanie Hockridge about Stephanie Hockridge being the MVP | | | |
| DE-2705 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis about Jimmy Flores telling Stephanie Hockridge good job for getting creditors paid | | | |
| DE-2709 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about Stephanie Hockridge being on fire | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2711 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about needing Stephanie Hockridge's help | | | |
| DE-2717 | Flores | Jimmy Flores' factual resume information | | | |
| DE-2719 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about pitching PPP loans to business owners for a percentage or flat fee | | | |
| DE-2721 | Flores; Cota | Messages between Jimmy Flores and Michael Cota about 10% holdback on fees until loan forgiveness | | | |
| DE-2723 | Flores; Cota | Messages between Jimmy Flores and Michael Cota regarding personal income statements for Nader Amireh's PPP loan | | | |
| DE-2725 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis about review of files | | | |
| DE-2727 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis about all liability being indemnified | | | |
| DE-2729 | Flores; Jack Snyder | Messages between Jimmy Flores and Jack Snyder about majority of the loans having errors | | | |
| DE-2731 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis joking about living light and staying low | | | |
| DE-2733 | Flores | Jimmy Flores unemployment insurance application | | | |
| DE-2735 | Flores | Jimmy Flores Marshals Service personal history – psychiatric/emotionally disturbed box checked "Y" | | | |
| DE-2737 | Flores; N. Reis; Hockridge | Messages between Jimmy Flores, Nathan Reis, and Stephanie Hockridge about small businesses and PPP loans | | | |
| DE-2739 | Flores | Jimmy Flores Plea Agreement | | | |
| DE-2741 | Flores | Schedule C for Jimmy Flores – Independent Sales | | | |
| DE-2743 | Flores | Email from Jimmy Flores to James Pipper (SBA) with executed Lender Service Provider Agreement | | | |
| DE-2745 | Flores; Friedemann | Memorandum of interview – proffer of Jimmy Flores | | | |
| DE-2747 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis regarding underwriting deals; Body Politix W-9; and invoice to Qualytics | | | |
| DE-2749 | Flores; Hockridge; N. Reis | Jimmy Flores messages spreadsheet | | | |
| DE-2751 | Flores | Qualytics payroll summary by employee | | | |
| DE-2753 | Flores | Form 941 for Qualytics LLC for January, February and March of 2020 | | | |
| DE-2755 | Flores; Cota | Qualytics PPP Borrower Application Form | | | |
| DE-2757 | Flores; Cota | Messages between Jimmy Flores and Michael Cota re: various applications and tax matters | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-2759 | Flores; Cota | Messages between Jimmy Flores and Michael Cota re: various matters | | | |
| DE-2761 | Flores; Cota | Qualytics payroll summary by employee | | | |
| DE-2763 | Flores; Cota; Arriaga; Hockridge | Messages between Jimmy Flores, Michael Cota, Vivian Arriaga, Stephanie Hockridge, Nader Amireh and Nathan Reis about various applications and tax documents | | | |
| DE-2765 | Flores; Hockridge; Tran; Ligon; Cota | Messages between Jimmy Flores, Andrew Tran, Nathan Reis, Michael Cota, and Destiny Ligan regarding various loan applications | | | |
| DE-2767 | Flores; Hockridge | PPP Borrower Application Form for Jimmy Flores | | | |
| DE-2769 | Flores | Application rejection from BlueVine to Jimmy Flores | | | |
| DE-2771 | Flores; Snyder; Cota | Messages between Jimmy Flores, Jack Snyder, and Michael Cota regarding loan statuses | | | |
| DE-2773 | Hagerman; Friedemann | FBI entry stating agents served target letter on Jimmy Flores | | | |
| DE-2775 | Friedemann | FBI entry stating Jimmy Flores pleaded guilty to count of conspiracy to commit wire fraud | | | |
| DE-2777 | Flores; Friedemann | DOJ personal history of defendant Jimmy Flores | | | |
| DE-2801 | H. DiPietro | Schedule C for Hannah Dipietro – makeup artist (1) | | | |
| DE-2803 | H. DiPietro | Schedule C for Hannah Dipietro – makeup artist (2) | | | |
| DE-2903 | Friedemann | FBI interview proffer notes | | | |
| DE-2905 | N. Reis; Appelbaum | Email from Broquist to Nathan Reis with dummy/test PPP application details. | | | |
| DE-3001 | Hockridge | Email from Jonathan Campos to vip@Blueacorn.co with no text and one attachment | | | |
| DE-3003 | Hockridge | Payment confirmation email from Wave Payments to vip@Blueacorn.co | | | |
| DE-3005 | Hockridge | Messages between James Scott, Stephanie Hockridge, Jonathan Campos and Blueacorn | | | |
| DE-3007 | Appelbaum | Schedule C (Form 1040) for Shatter Ink | | | |
| DE-3009 | Hockridge | Spreadsheet titled "Steph's Tab" listing applicants, loan amounts, and notes | | | |
| DE-3011 | Hockridge | Messages between Cody Oborn and Stephanie Hockridge regarding various applicants and issues with applications | | | |
| DE-3013 | Ligon | Messages between Destiny Ligon and Stephanie Hockridge, where Stephanie Hockridge trains Destiny Ligon | | | |
| DE-3015 | Hockridge | Excel spreadsheet with entries for status, business names, estimated PPP amounts, etc. | | | |
| DE-3017 | Hockridge | Excel spreadsheet with status entries, submission dates, etc. | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-3019 | Tran; Hockridge | Excel spreadsheet titled "Andrew's Pipeline Report - Fastlane" listing status, applicants, and loan amounts | | | |
| DE-3021 | Hockridge | Excel spreadsheet listing submission dates, business names, notes, etc. | | | |
| DE-3023 | Hockridge | Excel spreadsheet listing submission dates, business names, notes, etc. | | | |
| DE-3025 | Hockridge | Email from VIP Blueacorn, signed by Stephanie Hockridge, regarding PPP funding and obstacles with the bank | | | |
| DE-3027 | Hockridge; N. Reis | Body Politix income statement | | | |
| DE-3029 | Hockridge; N. Reis | Juuice LLC income statement | | | |
| DE-3031 | Hockridge; N. Reis | Paycheck Protection Program Liquidity Facility PPP Pledge and Advance Request from Eric Donnelly, CEO of Capital Plus Financial | | | |
| DE-3035 | Appelbaum | Schedule C (Form 1040) for Shatter Ink | | | |
| DE-3037 | Appelbaum | Schedule C (Form 1040) for Shatter Ink | | | |
| DE-3101 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of December 31, 2023) | | | |
| DE-3103 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of December 31, 2020) | | | |
| DE-3105 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (officially revised June 24, 2020, expiration date of November 30, 2020) | | | |
| DE-3107 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (revised March 3, 2021) | | | |
| DE-3109 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (revised March 18, 2021) | | | |
| DE-3111 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (revised January 8, 2021) | | | |
| DE-3113 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (revised June 12, 2020) | | | |
| DE-3115 | Hockridge; Abshier | Original SBA Form 2484: PPP Lender's Application (original April 2020 version) | | | |
| DE-3117 | Hockridge; Abshier | SBA Form 2484: PPP Lender's Application (revised June 24, 2020) | | | |
| DE-3201 | Hockridge; A. Karnezis; E. Karnezis | Messages between Stephanie Hockridge, Anthony Karnezis, and Eric Karnezis | | | |
| DE-3203 | Hockridge and E. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis | | | |
| DE-3205 | Hockridge; Mettias; Tran; | Messages between Stephanie Hockridge, Laura Mettias, Andrew Tran, Robert Warzel, and others | | | |
| DE-3207 | Hockridge; Ligon | Messages between Stephanie Hockridge, Destiny Ligon, and others | | | |
| DE-3209 | Hockridge; Ligon; Tran | Messages in "Team VIP" group chat | | | |
| DE-3211 | Flores; N. Reis; Hockridge; Cota; Arriaga | Jimmy Flores message spreadsheet | | | |
| DE-3213 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-3215 | N. Reis; Hockridge | Messages between Nathan Reis and Stephanie Hockridge | | | |
| DE-3217 | Hockridge; Hochberg | Messages between Stephanie Hockridge and Devin Hochberg | | | |
| DE-3219 | Hockridge; E. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis | | | |
| DE-3221 | Hockridge; N. Reis; Quigley; Cota; Flores | Messages in "VIPPP – Welcome MCJ" group chat | | | |
| DE-3223 | Hockridge; N. Reis; Quigley | Messages between Stephanie Hockridge, Nathan Reis, and Patrick Quigley | | | |
| DE-3225 | Hockridge; N. Reis; Quigley | Messages in "VIPPP – Welcome MCJ" group chat | | | |
| DE-3227 | Flores; Cota; Hockridge | Messages between Stephanie Hockridge, Jimmy Flores, and Michael Cota | | | |
| DE-3229 | Quigley; Hockridge | Messages between Stephanie Hockridge and Patrick Quigley | | | |
| DE-3231 | Quigley; Hockridge | Messages between Stephanie Hockridge and Patrick Quigley | | | |
| DE-3233 | Hockridge; N. Reis | Messages between Stephanie Hockridge and Nathan Reis | | | |
| DE-3235 | Tran | Messages of Stephanie Hockridge explaining to Andrew Tran how to catch fraud | | | |
| DE-3237 | Tran | Messages between Stephanie Hockridge and Andrew Tran | | | |
| DE-3239 | Tran; Hockridge; Ligon | Messages between Stephanie Hockridge, Destiny Ligon, and Andrew Tran | | | |
| DE-3241 | Hockridge; E. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis | | | |
| DE-3243 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-3245 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-3247 | Hockridge; Mettias | Messages between Stephanie Hockridge and Laura Mettias | | | |
| DE-3249 | Hockridge; Drell | Messages between Stephanie Hockridge and Adam Drell | | | |
| DE-3251 | Flores | Message of Jimmy Flores | | | |
| DE-3301 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, April 12, 2021 | | | |
| DE-3303 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, April 12, 2021 | | | |
| DE-3305 | Hockridge | VIPPP Pipeline Report, Red, April 13, 2021 | | | |
| DE-3307 | Hockridge | VIPPP Pipeline Report, Red, April 11, 2021 | | | |
| DE-3309 | Hockridge | VIPPP Pipeline Report, Stuck List, April 13, 2021 | | | |
| DE-3311 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 7, 2021 | | | |
| DE-3313 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 10, 2021 | | | |
| DE-3315 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 19, 2021 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-3317 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 27, 2021 | | | |
| DE-3319 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, June 1, 2021 | | | |
| DE-3321 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, June 7, 2021 | | | |
| DE-3323 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, April 29, 2021 | | | |
| DE-3325 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 20, 2021 | | | |
| DE-3327 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 15, 2021 | | | |
| DE-3329 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 26, 2021 | | | |
| DE-3331 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 6, 2021 | | | |
| DE-3333 | E. Karnezis; A. Karnezis; Hockridge | VIPPP Pipeline Report, Twins, May 17, 2021 | | | |
| DE-3401 | N. Reis; Hockridge | Body Politix's first draw PPP loan forgiveness application | | | |
| DE-3403 | N. Reis; Hockridge | Body Politix's second draw PPP loan application | | | |
| DE-3405 | N. Reis; Hockridge | Body Politix's PPP loan application | | | |
| DE-3407 | N. Reis; Hockridge | Email from Prestamos with DocuSign link for Body Politix's PPP loan forgiveness documents | | | |
| DE-3409 | N. Reis; Hockridge | Email from Prestamos confirming completion of Body Politix's PPP loan forgiveness documents on DocuSign | | | |
| DE-3411 | N. Reis; Hockridge | Email from Alex Magallanes of Prestamos providing notice of Body Politix loan forgiveness | | | |
| DE-3413 | N. Reis; Hockridge | Email Nathan Reis forwarded Stephanie Hockridge from Prestamos regarding eligibility for loan forgiveness | | | |
| DE-3415 | N. Reis; Hockridge | Email from Prestamos to Stephanie Hockridge providing an update on loan processing delays | | | |
| DE-3417 | N. Reis; Hockridge | Email from Patrick Quigley of Prestamos requesting additional information to process Body Politix's second draw | | | |
| DE-3419 | N. Reis; Hockridge | Email from Prestamos encouraging Stephanie Hockridge to apply for a second-round PPP loan | | | |
| DE-3421 | N. Reis; Hockridge | Email from Prestamos with DocuSign link for Body Politix's second draw PPP loan documents | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-3423 | N. Reis; Hockridge | Email from Prestamos informing Stephanie Hockridge she may be eligible for a second draw PPP loan | | | |
| DE-3425 | N. Reis; Hockridge | Email from Mark McKenna of Prestamos asking Stephanie Hockridge for her 2019 filed tax return and a copy of a voided check | | | |
| DE-3427 | N. Reis; Hockridge | Email from Prestamos sending Stephanie Hockridge a DocuSign link to the SBA note for Body Politx PPP loan | | | |
| DE-3429 | N. Reis; Hockridge | Email from Blueacorn confirming completion of Body Politx's PPP application | | | |
| DE-3431 | N. Reis; Hockridge | Email from Blueacorn notifying Stephanie Hockridge that she signed a DocuSign document | | | |
| DE-3501 | Hockridge | "Twins (ac-pie)" Whatsapp group | | | |
| DE-3801 | Abshier; Appelbaum | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3803 | Angelo Dipietro; Hockridge; Appelbaum | Angelo Dipietro 2019 Angelo's Exotic Motors 1099 | | | |
| DE-3805 | Hockridge; Anthony Paoli; Appelbaum | Anthony Paoli 2019 Leo Rose 7, LLC 1099 | | | |
| DE-3807 | Travin Gray; Hockridge; Appelbaum | Travin Gray 2019 Juuice, LLC 1099 | | | |
| DE-3809 | A. Spencer; Appelbaum | Adam Spencer 2019 Vital Card Inc 1099 | | | |
| DE-3811 | N. Reis; Hockridge; Appelbaum | Jessica Stackpool 2019 7 Cubed, LLC 1099 | | | |
| DE-3813 | Hochberg; N. Reis; Hockridge; Appelbaum | Devin Hochberg 2019 Nies, LLC 1099 | | | |
| DE-3815 | Patrick Nies; Hockridge; N. Reis; Appelbaum | Patrick Nies 2019 DAP Industries LLC 1099 | | | |
| DE-3817 | Appelbaum | Kris D. Morahan 2019 Morahan Group LLC 1099 | | | |
| DE-3819 | Appelbaum | Frederick Thiel 2019 Thiel Advisors Inc 1099 | | | |
| DE-3821 | Appelbaum | Gino Dipetrio 2019 GGD Management LLC 1099 | | | |
| DE-3823 | Appelbaum | Kyle Slinger 2019 Zen Laboratory LLC 1099 | | | |
| DE-3825 | Appelbaum | Florence Faivre 2019 Cream Crop Talent Inc 1099 | | | |
| DE-3827 | Appelbaum | Thomas Olson 2019 Juuice, Inc 1099 | | | |
| DE-3829 | Spirakus; Appelbaum | Noah Spirakus 2019 Prospectify, Inc. 1099 | | | |
| DE-3831 | Appelbaum | Hesam Rasoulzadeh 2019 Jefe Hankook Concepts, LLC 1099 | | | |
| DE-3833 | Hockridge; N. Reis; Appelbaum | Stephanie Hockridge May 2019 Juuice earning statements | | | |
| DE-3835 | Hockridge; N. Reis; Appelbaum | Stephanie Hockridge May 2020 Juuice earning statements | | | |
| DE-3837 | Hockridge; N. Reis; Appelbaum | Stephanie Hockridge August 2020 Juuice earning statement | | | |
| DE-3839 | N. Reis; Appelbaum | Nathan Reis December 24, 2021, Juuice paystub | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-3841 | Hockridge; N. Reis; Appelbaum | Stephanie Hockridge December 24, 2021, Juuice paystub | | | |
| DE-3843 | Quigley; Hockridge; N. Reis | Patrick Quigley December 30, 2021, Juuice paystub | | | |
| DE-3845 | N. Reis; Hockridge | Nathan Reis 2019 Body Politix, LLC 1099 | | | |
| DE-3847 | Hockridge | Stephanie Hockridge 2019 RT Automotive Center Inc 1099 | | | |
| DE-3849 | Flores; Appelbaum | Jimmy Flores 2019 Qualytics, LLC 1099 | | | |
| DE-3851 | Smith; Appelbaum | Napoleon Smith III 2019 Captain Kangaroo 1099 | | | |
| DE-3853 | Broquist; Appelbaum | Jonathan Broquist 2019 Juuice, Inc. 1099 | | | |
| DE-3855 | Appelbaum | Craig Keenan 2019 CL Light Nightclub 1099 | | | |
| DE-3857 | Appelbaum | Rhett Doolittle 2019 Doo it, Inc. 1099 | | | |
| DE-3859 | Appelbaum | Riley Anger 2019 Alamo Distributing WI. Inc. 1099 | | | |
| DE-3861 | Appelbaum | Shari Lynn Kleeman 2019 Obagi Cosmeceuticals LLC 1099 | | | |
| DE-3863 | K. Spencer; Appelbaum | Sweet P Designs 2019 Vital Cards Inc 1099 | | | |
| DE-3865 | Drell; Appelbaum; Hockridge | Adam Drell 2019 Dynamo Logistics, LLC 1099 | | | |
| DE-3867 | Appelbaum; Hockridge | Eric Ayala 2019 Cut Throat Barbershoppe LLC 1099 | | | |
| DE-3869 | Appelbaum; Hockridge | Jordan Hereford 2019 Field & Fire LLC 1099 | | | |
| DE-3871 | O'Connell; Hockridge; Appelbaum | Oliver O'Connell 2019 AO Distributors LLC 1099 | | | |
| DE-3873 | Jore; Hockridge; N. Reis | Lincoln Jore February 15, 2020, Juuice paystub | | | |
| DE-3875 | Appelbaum | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3877 | Appelbaum | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3879 | Appelbaum | Certificate of Authenticity of Electronic Records for the business COMMERCIO DMCC | | | |
| DE-3901 | Friedemann; Appelbaum | FBI surveillance report on Nathan Reis and Stephanie Hockridge in Puerto Rico | | | |
| DE-3903 | Friedemann; Appelbaum | FBI surveillance notes on Nathan Reis and Stephanie Hockridge in Puerto Rico | | | |
| DE-3905 | Friedemann; Appelbaum | FBI arrest report for Nathan Reis in Puerto Rico noting it was "without incident" | | | |
| DE-3907 | Friedemann; Appelbaum | Arrest warrant for Stephanie Hockridge | | | |
| DE-3909 | Friedemann; Appelbaum | Prisoner remand sheet for Nathan Reis | | | |
| DE-3911 | Friedemann; Appelbaum | Court order setting conditions of release for Nathan Reis | | | |
| DE-3913 | Friedemann; Appelbaum | Sealed arrest warrant for Nathan Reis | | | |
| DE-3915 | Friedemann; Appelbaum | Arrest sheet from U.S. Department of Justice for Nathan Reis | | | |
| DE-3917 | Friedemann; Appelbaum | Handwritten notes for interview of Christoper Smith | | | |
| DE-4001 | Hockridge; N. Reis | Nate invoice to Body Politix | | | |
| DE-4003 | Hockridge; N. Reis | Juuice Inc. payroll report | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4005 | Hockridge; N. Reis; A. Spencer; Spirakus; Flores | Messages among Blueacorn principals | | | |
| DE-4007 | N. Reis; A. Spencer | Email between Nathan Reis and Adam Spencer | | | |
| DE-4009 | N. Reis; Hockridge | Juuice Inc. PPP application - Bank of America | | | |
| DE-4011 | N. Reis; Hockridge | Nathan Reis PPP application - Bank of America | | | |
| DE-4013 | N. Reis; Flores | Nathan Reis and Jimmy Flores messages regarding Jimmy Flores's loan | | | |
| DE-4015 | N. Reis; Flores | Nathan Reis, Jimmy Flores, and CDC bank emails re: Juuice PPP loan | | | |
| DE-4017 | N. Reis; Hockridge | Juuice Inc. PPP application | | | |
| DE-4019 | N. Reis; Spirakus | Nathan Reis, Noah Spirakus messages regarding Noah Spirakus's personal loans | | | |
| DE-4023 | N. Reis; Hockridge | Stephanie Hockridge and Nathan Reis messages regarding Adam Drell | | | |
| DE-4025 | N. Reis; Hockridge | Body Politix 1099 for Nathan Reis | | | |
| DE-4027 | N. Reis; Hockridge; Appelbaum | Body Politix STARS report | | | |
| DE-4029 | N. Reis; Hockridge; Appelbaum | Body Politix STARS report | | | |
| DE-4031 | N. Reis; Hochberg; Hockridge | DAP Industries application | | | |
| DE-4033 | Flores; N. Reis | Jimmy Flores 1099 Qualytics | | | |
| DE-4035 | Flores; Cota; N. Reis | Jimmy Flores bank statement | | | |
| DE-4037 | Flores | Jimmy Flores Qualytics 1099 | | | |
| DE-4039 | N. Reis; Hockridge | Juuice Inc Form 941 | | | |
| DE-4041 | N. Reis; Hockridge | Juuice Inc. Form 941 | | | |
| DE-4043 | N. Reis | Juuice LLC STARS report | | | |
| DE-4045 | N. Reis; Hockridge | Nathan Reis invoice to Body Politix | | | |
| DE-4047 | N. Reis; Hockridge | Messages between Nathan Reis and Stephanie Hockridge | | | |
| DE-4049 | Hockridge | Stephanie Hockridge and Kristen Petronio messages | | | |
| DE-4051 | Hockridge; Mettias | Stephanie Hockridge and Laura Mettias messages | | | |
| DE-4053 | N. Reis; Hockridge | Stephanie Hockridge and Nathan Reis messages | | | |
| DE-4055 | N. Reis; Spirakus | Stephanie Hockridge and Noah Spirakus messages regarding Noah Spirakus's personal loans | | | |
| DE-4057 | N. Reis; Hockridge | Blueacorn call recording | | | |
| DE-4059 | N. Reis; Flores | Jimmy Flores PPP application | | | |
| DE-4061 | N. Reis; Hockridge | Body Politix Wells Fargo report | | | |
| DE-4063 | N. Reis; Hockridge | Body Politix form 1040 Schedule C | | | |
| DE-4065 | N. Reis; Hockridge | Juuice PPP application | | | |
| DE-4067 | N. Reis | Order summary | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4069 | Flores; N. Reis; Hockridge | Jimmy Flores message spreadsheet | | | |
| DE-4071 | N. Reis; Hockridge | Email between Jimmy Flores and CDC Bank regarding PPP fees | | | |
| DE-4073 | H. DiPietro | 2019 income tax return for Angelo DiPietro and Hannah DiPietro | | | |
| DE-4075 | Flores; N. Reis; Hockridge | Email thread between Jimmy Flores, Kurt Chilcott, Mark Pinsky, and Nathan Reis | | | |
| DE-4077 | N. Reis | Email from Nathan Reis to Tom Epstein | | | |
| DE-4079 | Mettias; N. Reis | Email from Nathan Reis to Laura Mettias | | | |
| DE-4081 | N. Reis; Hockridge; Quigley | Message screenshot between Stephanie Hockridge and Patrick Quigley | | | |
| DE-4083 | N. Reis | Email from Nathan Reis to Wave Payments | | | |
| DE-4085 | N. Reis | Screenshots of conversations with six business owners regarding PPP applications | | | |
| DE-4087 | N. Reis | Email thread regarding Juuice PPP application | | | |
| DE-4089 | N. Reis; O'Connell | Email thread between Nathan Reis and Oliver O'Connell | | | |
| DE-4091 | N. Reis | Nathan Reis message screenshots | | | |
| DE-4093 | N. Reis | Recording of Nate | | | |
| DE-4095 | N. Reis; Hochberg | WhatsApp messages between Nathan Reis and Devin Hochberg | | | |
| DE-4097 | Hochberg | JustWorks letter to DAP Industries LLC | | | |
| DE-4099 | Appelbaum | Receipts of transactions sending or receiving money from certain entities | | | |
| DE-4101 | N. Reis; Hochberg | Messages between Nathan Reis and Devin Hochberg | | | |
| DE-4103 | N. Reis; Hochberg | Apple Inc. Affidavit in Support of Search Warrant to Eric Donnelly, Farzana Giga, Barry Calhoun, Greg Jacobson, Celena Phillips. Jimmy Flores, Matthew Yahes | | | |
| DE-4105 | Friedemann; Appelbaum | Apple Inc. Search Warrant; Attachment A | | | |
| DE-4107 | Friedemann; Appelbaum | Apple Inc. search warrant; Attachment B containing a list of particular things to be seized | | | |
| DE-4109 | Friedemann; Appelbaum | Apple Inc. search warrant for Nathan Reis and Stephanie Hockridge and Nathan Reis's Email Account | | | |
| DE-4111 | Friedemann; Appelbaum | Apple Inc. Affidavit in Support of Search Warrant | | | |
| DE-4113 | Friedemann; Appelbaum | Apple Inc. search warrant; Attachment A; Property to be Searched nathanreis@me.com, n8reis@gmail.com, stephanie.hockridge@hotmail.com | | | |
| DE-4115 | Friedemann; Appelbaum | Apple Inc. search warrant; Attachment B containing a list of particular things to be seized as email content from March 1, 2020 through the present | | | |
| DE-4117 | Friedemann; Appelbaum | Google Search and Seizure Warrant for Nathan Reis's email accounts | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-4119 | Friedemann; Appelbaum | Google Affidavit in Support of Application  for Search Warrant to Nathan Reis's email accounts | | | |
| DE-4121 | Friedemann; Appelbaum | Google search warrant; Attachment A Property to be Searched | | | |
| DE-4123 | Friedemann; Appelbaum | Google search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to present | | | |
| DE-4125 | Friedemann; Appelbaum | Google search warrant for Adam Spencer's email accounts | | | |
| DE-4127 | Friedemann; Appelbaum | Google Affidavit in Support of Search Warrant to Adam Spencer's email accounts | | | |
| DE-4129 | Friedemann; Appelbaum | Google search warrant; Attachment A, Property to be Searched is akspencers5@gmail.com | | | |
| DE-4131 | Friedemann; Appelbaum | Google search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4133 | Friedemann; Appelbaum | Google search warrant for Kristen Spencer's email accounts | | | |
| DE-4135 | Friedemann; Appelbaum | Google Affidavit in Support of Search Warrant for Kristen Spencer's email accounts | | | |
| DE-4137 | Friedemann; Appelbaum | Google search warrant; Attachment A, Property to Be Searched is sweetpdesigns617@gmail.com | | | |
| DE-4139 | Friedemann; Appelbaum | Google Search Warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4141 | Friedemann; Appelbaum | Google search warrant for Stephanie Hockridge's email accounts | | | |
| DE-4143 | Friedemann; Appelbaum | Google Affidavit in Support of Search Warrant to Stephanie Hockridge's email accounts | | | |
| DE-4145 | Friedemann; Appelbaum | Google search warrant; Attachment A, Property to Be Searched is stephanie@juuice.com and lincoln@juuice.com | | | |
| DE-4147 | Friedemann; Appelbaum | Google search warrant; Attachment B containing a list of particular things to be seized including all emails from April 1, 2020 to October 1, 2021 | | | |
| DE-4149 | Friedemann; Appelbaum | Microsoft search warrant for Kristen Spencer's email accounts | | | |
| DE-4151 | Friedemann; Appelbaum | Microsoft Affidavit in Support of Search Warrant to Kristen Spencer's email accounts | | | |
| DE-4153 | Friedemann; Appelbaum | Microsoft search warrant; Attachment A, Property to Be Searched is kristen@elev8withus.com | | | |
| DE-4155 | Friedemann; Appelbaum | Microsoft search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to December 31, 2021 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4157 | Friedemann; Appelbaum | Microsoft search warrant for Adam Spencers's email accounts | | | |
| DE-4159 | Friedemann; Appelbaum | Microsoft Affidavit in Support of Search Warrant to Adam Spencers's email accounts | | | |
| DE-4161 | Friedemann; Appelbaum | Microsoft search warrant; Attachment A, Property to Be Searched is adam@elev8withus.com | | | |
| DE-4163 | Friedemann; Appelbaum | Microsoft search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to December 31, 2021 | | | |
| DE-4165 | Friedemann; Appelbaum | Microsoft search warrant for Stephanie Hockridge's Email Accounts | | | |
| DE-4167 | Friedemann; Appelbaum | Microsoft Affidavit in Support of Search Warrant to Stephanie Hockridge's Email Accounts | | | |
| DE-4169 | Friedemann; Appelbaum | Microsoft search warrant; Attachment A, Property to Be Searched is stephanie.hockridge@hotmail.com | | | |
| DE-4171 | Friedemann; Appelbaum | Microsoft search warrant; Attachment B containing a list of particular things to be seized including all emails from April 1, 2020 to October 1, 2021 | | | |
| DE-4173 | Friedemann; Appelbaum | Search and Seizure Warrant for PDFfiller Accounts nate@Blueacorn.co, Andrew.tran@Blueacorn.co, andrewvegas17@gmail.com, stephanie@Blueacorn.co, noah@Blueacorn.co | | | |
| DE-4175 | Friedemann; Appelbaum | Affidavit for search warrant for PDFfiller Accounts nate@Blueacorn.co, Andrew.tran@Blueacorn.co, andrewvegas17@gmail.com, stephanie@Blueacorn.co, noah@Blueacorn.co | | | |
| DE-4177 | Friedemann; Appelbaum | PDFfiller Accounts search warrant; Attachment A, Property to Be Searched is nate@Blueacorn.co, Andrew.tran@Blueacorn.co, andrewvegas17@gmail.com, stephanie@Blueacorn.co, noah@Blueacorn.co | | | |
| DE-4179 | Friedemann; Appelbaum | PDFfiller Accounts search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020 to March 31, 2021 | | | |
| DE-4181 | Friedemann; Appelbaum | WhatsApp Search and Seizure Warrant for Nathan Reis, Stephanie Hockridge, Destiny Ligon, Andrew Tran | | | |
| DE-4183 | Friedemann; Appelbaum | WhatsApp Affidavit for Search Warrant for Nathan Reis, Stephanie Hockridge, Destiny Ligon, Andrew Tran | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4185 | Friedemann; Appelbaum | WhatsApp search warrant; Attachment A, Property to Be Searched is WhatsApp phone accounts of Nathan Reis, Stephanie Hockridge, Destiny Ligon, Andrew Tran | | | |
| DE-4187 | Friedemann; Appelbaum | WhatsApp search warrant; Attachment B containing a list of particular things to be seized including all emails from March 1, 2020, to July 19, 2022 | | | |
| DE-4301 | Friedemann | List of employee information | | | |
| DE-4303 | Friedemann | Background investigation report on Erica Anaya | | | |
| DE-4305 | Friedemann | Background investigation report on Jesus Carmona | | | |
| DE-4307 | Friedemann | Background investigation report on Neil Clements | | | |
| DE-4309 | Friedemann | Background investigation report on Angela Cole | | | |
| DE-4311 | Friedemann | Background investigation report on Chad Cole | | | |
| DE-4313 | Friedemann | Background investigation report on Angela Conley | | | |
| DE-4315 | Friedemann | Background investigation report on Mark Crockett | | | |
| DE-4317 | Friedemann | Background investigation report on Yesenia Dominguez | | | |
| DE-4319 | Friedemann | Background investigation report on Eric Donnelly | | | |
| DE-4321 | Friedemann | Background investigation report on Ashlee Fernandez | | | |
| DE-4323 | Friedemann | Background investigation report on Brenda Gallegos | | | |
| DE-4325 | Friedemann | Background investigation report on Margarita Garcia | | | |
| DE-4327 | Friedemann | Background investigation report on Farzana Giga | | | |
| DE-4329 | Friedemann | Background investigation report on Sonia Guerrero | | | |
| DE-4331 | Friedemann | Background investigation report on Luke Hammond | | | |
| DE-4333 | Friedemann | Background investigation report on Hannah Hardin | | | |
| DE-4335 | Friedemann | Background investigation report on Alondra Hurtado | | | |
| DE-4337 | Friedemann | Background search on Eric Albert Donnelly | | | |
| DE-4339 | Friedemann | Background search on Farzana Giga | | | |
| DE-4341 | Friedemann | Wage detail inquiry for Erica J. Anaya | | | |
| DE-4343 | Friedemann | Wage detail inquiry for Eric Donnelly | | | |
| DE-4345 | Friedemann | Wage detail inquiry for Farzana Giga | | | |
| DE-4347 | Friedemann | Voradel LLC bank September 2021 statement | | | |
| DE-4349 | Friedemann | Prestamos tax information for businesses | | | |
| DE-4351 | Friedemann | Zoom meeting transcript discussing Capital Plus Financial working with Blueacorn | | | |
| DE-4353 | Friedemann | Voradel LLC December 2021 bank statement | | | |
| DE-4355 | Friedemann | Chart of necessary forms based on business type and list of loan applications | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4357 | Friedemann | PPP loan calculations for ABC Widgets LLC, Gebhardt Insurance Group, The Creative Center of Scottsdale, NAB LLC, Penelope Wildberry LLC, and POAF Investments | | | |
| DE-4359 | Friedemann | Flowchart of necessary documentation for PPP loan applications by business type | | | |
| DE-4361 | Friedemann; Quigley | FBI notes on Patrick Quigley's response to the FBI's post-proffer session follow-up requests | | | |
| DE-4363 | Friedemann; Quigley | Second email of Patrick Quigley's response to FBI's request for information | | | |
| DE-4365 | Friedemann; Quigley | First email of Patrick Quigley's response to FBI's request for information | | | |
| DE-4367 | Friedemann; Quigley | Chart of eligible payroll for a PPP loan | | | |
| DE-4369 | Friedemann; Hockridge; N. Reis | Template payroll summary | | | |
| DE-4371 | Friedemann | PPP loan compensation calculator template | | | |
| DE-4373 | Friedemann; Quigley | Quigley Capital Group Wells Fargo business checking account summary | | | |
| DE-4375 | Friedemann; Quigley | Messages between John Fechter and Patrick Quigley regarding FBI investigation into PPP loans | | | |
| DE-4377 | Friedemann; Hockridge | Flowchart for businesses to decide how to apply for a PPP loan | | | |
| DE-4379 | Friedemann | FBI federal grand jury information for bank statements for Contexts accounts and Elevated Engagements LLC accounts | | | |
| DE-4381 | Friedemann | Contexts, LLC February 2020 Chase bank account statement | | | |
| DE-4383 | Friedemann | Elevated Engagements LLC February 2020 Chase bank account statement | | | |
| DE-4385 | Colin Friedmann | FBI record of communications with Brandi Diaz related to the FBI's request for information on Happy State Bank's server locations and past relationship with Capital Plus Financial | | | |
| DE-4387 | Friedemann | Email from Brandi Diaz answering the FBI's request for information on Happy State Bank's server locations and past relationship with Capital Plus Financial | | | |
| DE-4389 | Friedemann | Email chain with Mark Donnelly's explanation to the FBI of Zach Smith's fraud | | | |
| DE-4391 | Friedemann; Hochberg | Audio recording of Devin discussing how to file taxes with questionable PPP income | | | |
| DE-4393 | Friedemann | Memorandum of interview of Tom Bieber | | | |
| DE-4401 | Friedemann; Appelbaum; Ligon | Interview report of Alan Van Ongevalle | | | |
| DE-4403 | Mettias; Hockridge | Summary of program sent to prospective loan applicants | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4405 | Mettias; Hockridge | Blueacorn S Corp sheet | | | |
| DE-4407 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge discussing Patrick Quigley | | | |
| DE-4409 | Mettias; Hockridge | Messages between Laura Mettias and Stephanie Hockridge discussing Patrick Quigley's possible departure | | | |
| DE-4411 | Mettias; Hockridge | Angry messages between Laura Mettias and Stephanie Hockridge | | | |
| DE-4501 | Frank; Friedemann | Aaron Frank Proffer – agent notes | | | |
| DE-4503 | Frank; Friedemann | Aaron Frank memorandum of interview | | | |
| DE-4505 | Frank; Friedemann | Aaron Frank memorandum of interview | | | |
| DE-4507 | A. Spencer; Friedemann | Adam Spencer - agent notes | | | |
| DE-4509 | A. Spencer; Friedemann | Adam Spencer memorandum of interview | | | |
| DE-4511 | A. Spencer; Friedemann | Adam Spencer exhibits to proffer meeting | | | |
| DE-4513 | Friedemann | Alex Bondarevskyi proffer | | | |
| DE-4515 | Tran; Friedemann | Andrew Tran - agent notes | | | |
| DE-4517 | Tran; Friedemann | Andrew Tran Proffer | | | |
| DE-4519 | Tran; Friedemann | Andrew Tran memorandum of interview | | | |
| DE-4521 | Tran; Friedemann | Andrew Tran memorandum of interview | | | |
| DE-4525 | A. Karnezis; Friedemann | Anthony Karnezis proffer | | | |
| DE-4527 | A. Karnezis; Friedemann | Anthony Karnezis proffer | | | |
| DE-4529 | Ligon; Friedemann | Destiny Ligon memorandum of interview with exhibits | | | |
| DE-4531 | Ligon; Friedemann | Destiny Ligon 302 | | | |
| DE-4533 | Ligon; Friedemann | Destiny Ligon memorandum of interview | | | |
| DE-4535 | Hochberg; Friedemann | Devin Hochberg 302 | | | |
| DE-4537 | Hochberg; Friedemann | Devin Hochberg - agent notes | | | |
| DE-4539 | Hochberg; Friedemann | Devin Hochberg 302 | | | |
| DE-4541 | Hochberg; Friedemann | Devin Hochberg 302 | | | |
| DE-4543 | Hochberg | Devin Hochberg exhibit – PEO of JustWorks | | | |
| DE-4545 | Hochberg | Devin Hochberg exhibit – invoice of DAP Industries | | | |
| DE-4547 | Hochberg; Friedemann | Devin Hochberg – attachment Hochberg investigation | | | |
| DE-4549 | Hochberg | Devin Hochberg – attachment Nies, LLC 1099W2 | | | |
| DE-4601 | Cobb | 00:51:01 Recording of video call Between Bayless Cobb and the U.S. Small Business Administration – Office of Inspector General regarding fraudulent loan applications | | | |
| DE-4603 | Cobb | Voluntary Petition for Chapter 7 Bankruptcy filed by Bayless Cobb in the U.S. Bankruptcy Court for the Southern District of California | | | |
| DE-4605 | Cobb; Hockridge | Webpage of Bayless Cobb's PPP loan in the amount of $20,832, approved on March 16, 2021 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4607 | Cobb; Hockridge | Webpage of Bayless Cobb's PPP loan in the amount of $147,847, approved on February 12, 2021 | | | |
| DE-4609 | Cobb; Hockridge; Ligon; Tran | Excel spreadsheet of the status and approved amounts of various loan applications | | | |
| DE-4611 | Ligon; Hockridge; Cobb; Tran | Messages between Stephanie Hockridge, Destiny Ligon, Andrew Tran, and 0thers ("Team VIP") from February through June 2021 | | | |
| DE-4613 | Ligon; Hockridge; Cobb | Messages between Stephanie Hockridge, Destiny Ligon, and others from March through June 2021 | | | |
| DE-4615 | E. Karnezis; Hockridge; Ligon | Messages between Stephanie Hockridge, Destiny Ligon, Anthony Karnezis, Eric Karnezis, and others from January through June 2021 | | | |
| DE-4617 | Cobb; Hockridge; Tran | Messages between Stephanie Hockridge and Andrew Tran from February through October 2021 | | | |
| DE-4619 | Hockridge; Ligon; Tran Cobb | Messages between Stephanie Hockridge, Destiny Ligon, Andrew Tran, and others ("Team VIP") from February through June 2021 | | | |
| DE-4621 | Tran; Cobb; Hockridge | Andrew[Tran's] VIPPP Loan List | | | |
| DE-4623 | Cobb | Screenshot of emails from Rick Diamond regarding various PPP loan applications | | | |
| DE-4625 | Cobb | Screenshot of open Blueacorn loan applications | | | |
| DE-4627 | R. Warzel; Hockridge; Cobb | Screenshot of messages from Robert Warzel to Stephanie Hockridge regarding discovering fraud within the Rick Diamond applicants | | | |
| DE-4629 | Cobb | Screenshot of loan applications returned by SBA or containing an error/hold or an Application Programming Interface issue | | | |
| DE-4631 | Cobb | Screenshot of Loan Applications Returned by SBA | | | |
| DE-4633 | Cobb | Screenshot of loan applications returned by SBA or containing an error/hold or an Application Programming Interface issue | | | |
| DE-4701 | Friedemann | Jessica Jones 302 | | | |
| DE-4702 | A. Karnezis; Friedemann | Part 1 of Anthony Karnezis October 28, 2024, proffer interview with government investigators regarding his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4703 | A. Karnezis; Friedemann | Part 2 of Anthony Karnezis October 28, 2024, proffer interview with government investigators regarding his knowledge of and involvement in alleged Blueacorn fraud | | | |
| DE-4705 | E. Karnezis; Friedemann | Eric Karnezis September 5, 2024, interview with government investigators after his arrest for involvement with submitting fraudulent PPP loans through Blueacorn | | | |
| DE-4707 | E. Karnezis; Friedemann; Hockridge | Part 2 of Eric Karnezis October 17, 2024, proffer interview | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4709 | E. Karnezis; Friedemann; Hockridge | Part 1 of Eric Karnezis October 17, 2024, proffer interview | | | |
| DE-4711 | Flores; N. Reis | Jimmy Flores' secret recording of his phone call with Nathan Reis regarding their goals and strategy for Blueacorn | | | |
| DE-4801 | Frank; Friedemann | Federal Bureau of Investigation report on Aaron Frank and his involvement in Blueacorn | | | |
| DE-4803 | Frank; Friedemann | Internal Revenue Service memorandum of interview of Aaron Frank pursuant to a proffer agreement | | | |
| DE-4805 | Frank; Friedemann | Handwritten note on exhibits from the Aaron Frank proffer portfolio | | | |
| DE-4807 | Frank; Kristin Spencer; Jack Snyder; A. Spencer | Email from Aaron Frank to Kristen Spencer, Jack Snyder, and Adam Spencer discussing QWT partner deals and QWT processors | | | |
| DE-4809 | Frank; Friedemann | Employment agreement between Aaron Frank and Blueacorn | | | |
| DE-4811 | Frank; Friedemann | Proffer agreement between U.S. Department of Justice and Aaron Frank | | | |
| DE-4813 | A. Spencer; Frank | Messages between Adam Spencer and Aaron Frank discussing master vendor services agreement | | | |
| DE-4815 | Giga; Frank; Donnelly | Email from Farzana Giga to Aaron Frank and Eric Donnelly about Anthony Karnezis's loan | | | |
| DE-4817 | Frank; Friedemann | Document discussing loan object data field mapping, sales training, and JotForm customer intake | | | |
| DE-4819 | Frank; Friedemann | Federal Bureau of Investigation interview report for Aaron Frank | | | |
| DE-4821 | Frank; Friedemann | Internal Revenue Service memorandum of interview of Aaron Frank pursuant to a proffer agreement | | | |
| DE-4823 | Giga; Frank; Donnelly | Email from Farzana Giga to Aaron Frank and Eric Donnelly about Anthony Karnezis's loan | | | |
| DE-4825 | Frank | Document discussing loan object data field mapping, sales training, and JotForm customer intake | | | |
| DE-4900 | Appelbaum | Expert report of James Appelbaum. | | | |
| DE-4901 | Appelbaum | IRS 2020 Publication 535 Business Expenses for use in preparing 2020 Returns (highlighted) | | | |
| DE-4902 | Appelbaum | Detailed loss restitution calculation spreadsheet provided by the government | | | |
| DE-4903 | Appelbaum; Friedemann | Snowball Drives[2] | | | |
| DE-4904 | Appelbaum | James Appelbaum's demonstratives | | | |

[2] Consistent with Mr. Appelbaum's role as a summary witness, Ms. Hockridge designates the snowball drives as one exhibit. Mr. Appelbaum will summarize the relevant portions of the snowball drives that he has reviewed.

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4905 | Abshier | Expert report of David Abshier | | | |
| DE-4906 | Abshier | David Abshier's demonstratives | | | |
| DE-4907 | Abshier | David Abshier's curriculum vitae | | | |
| DE-4908 | Abshier | Jimmy Flores email to James Pipper at the SBA attaching the executed Capital Plus Financial LLC Lender Service Provider Agreement | | | |
| DE-4909 | Abshier | SBA Form 159 – Adam Spencer | | | |
| DE-4910 | Abshier | VIPPP welcome letter and FAQ | | | |
| DE-4911 | Abshier | VIPPP information regarding S-Corps with no payroll | | | |
| DE-4912 | Abshier | Operating Agreement of Blueacorn PPP, LLC | | | |
| DE-4913 | Abshier; N. Reis; Hockridge | Email from Nathan Reis to Stephanie Hockridge regarding consulting fees | | | |
| DE-4914 | Abshier; Hockridge | Blueacorn fraud detection and compliance training PowerPoint | | | |
| DE-4915 | Abshier | Blueacorn PPP loan processing and fraud detection training document | | | |
| DE-4916 | Abshier | Blueacorn BSA, AML and OFAC compliance training PowerPoint | | | |
| DE-4917 | Abshier | Blueacorn BSA, AML and OFAC compliance training part two PowerPoint | | | |
| DE-4918 | Abshier | Body Politix, LLC Strategic Partner Referral Agreement with Blueacorn | | | |
| DE-4919 | Abshier | Prestamos Lender Service Provider Agreement with Fin Cap, Inc. (Blueacorn) | | | |
| DE-4920 | Abshier | Fort Worth updated emergency declaration | | | |
| DE-4921 | Abshier | FDIC Guidance for Managing Third-Party Risk FIL-44-2008 attachment | | | |
| DE-4922 | Abshier | OCC bulletin-2013-29 Third-Party Relationship: Risk Management Guidance | | | |
| DE-4923 | Abshier | About PPP - Blueacorn.co.pdf available at https://Blueacorn.co/about-ppp/ | | | |
| DE-4924 | Abshier | About CPF _ Capital Plus Financial pdf available at https://capitalplusfin.com/about-cpf/ | | | |
| DE-4925 | Abshier | Body Politix entity status via Arizona Corporation Commission pdf available at https://ecorp.azcc.gov/BusinessSearch/BusinessInfo?entityNumber=L20813293 | | | |
| DE-4926 | Abshier | Stock market had worst quarter since 1987 and worst ever Q1 as coronavirus slams Dow Jones, S&P 500 _ Fortune pdf available at | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| | | https://fortune.com/2020/03/31/stock-market-news-dow-jones-djia-sp-500-worst-quarter-1987-worst-q1-ever-coronavirus/ | | | |
| DE-4927 | Abshier | With $349 Billion in Emergency Small Business Capital Cleared, Treasury and SBA Begin Unprecedented Public-Private Mobilization Effort to Distribute Funds U.S. Department of the Treasury pdf available at https://home.treasury.gov/news/press-releases/sm961 | | | |
| DE-4928 | Abshier | SBA Guidance on Accessing Capital for-Minority Underserved Veteran and Women Owned-Business Concerns pdf available at https://home.treasury.gov/system/files/136/Guidance-on-Accessing-Capital-for-Minority-Underserved-Veteran-and-Women-Owned-Business-Concerns%20.pdf | | | |
| DE-4929 | Abshier | Interim final rule; Paycheck Protection Program as Amended by American Rescue Plan Act pdf Federal Register Vol. 86, No. 53 available at https://home.treasury.gov/system/files/136/Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-American-Rescue-Plan-Act.pdf | | | |
| DE-4930 | Abshier | Interim final rule; Paycheck Protection Program as Amended by Economic Aid Act pdf Federal Register Vol. 86, No. 9 available at https://home.treasury.gov/system/files/136/Interim-Final-Rule-Paycheck-Protection-Program-as-Amended-by-Economic-Aid-Act.pdf | | | |
| DE-4931 | Abshier | Paycheck Protection Program application3-30-2020 v3 pdf available at https://home.treasury.gov/system/files/136/Paycheck-Protection-Program-Application-3-30-2020-v3.pdf | | | |
| DE-4932 | Abshier | Paycheck Protection Program Frequently Asked Questions pdf available at https://home.treasury.gov/system/files/136/Paycheck-Protection-Program-Frequently-Asked-Questions.pdf | | | |
| DE-4933 | Abshier | PPP Borrower Application Form pdf available at https://home.treasury.gov/system/files/136/PPP-Borrower-Application-Form.pdf | | | |
| DE-4934 | Abshier | PPP fact sheet pdf available at https://home.treasury.gov/system/files/136/PPP--Fact-Sheet.pdf | | | |
| DE-4935 | Abshier | PPP IFR loan forgiveness requirements and loan review procedures amended by the Economic Aid Act https://www.federalregister.gov/documents/2021/02/05/2021-02314/business-loan-program-temporary-changes-paycheck-protection-program-loan-forgiveness-requirements | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4936 | Abshier | —SBA Procedural Notice: updated PPP lender processing fee payment and 1502 reporting process pdf available at https://home.treasury.gov/system/files/136/PPP--Procedural-Notice--Updated-PPP-Lender-Processing-Fee-Payment-and-1502-Reporting-Process.pdf | | | |
| DE-4937 | Abshier | PPP Second Draw Borrower Application Form pdf available at https://home.treasury.gov/system/files/136/PPP-Second-Draw-Borrower-Application-Form.pdf | | | |
| DE-4938 | Abshier | SBA Form 3507 PPP agreement for new lenders, non-bank,and non-insured depository institution lenders (revised 4-9-21)-508.pdf available at https://home.treasury.gov/system/files/136/SBA-Form-3507-PPP--Agreement-for-New-Lenders-Non-Bank-Non-Insured-Depository-Institution-Lenders-fillable-508-7-20-2020.pdf | | | |
| DE-4939 | Abshier | About Prestamos pdf available at https://prestamoscdfi.org/about-prestamos/ | | | |
| DE-4940 | Abshier | First and Second Draw PPP Loans Reopen for Small Businesses with 20+ Employees – Moneta pdf available at https://web.archive.org/web/20240718153740/https://monetagroup.com/first-and-second-draw-ppp-loans-reopen-for-small-businesses-with-20-employees | | | |
| DE-4941 | Abshier | Gross Domestic Product: U.S. Bureau of Economic Analysis pdf available at https://www.bea.gov/data/gdp/gross-domestic-product | | | |
| DE-4942 | Abshier | Ten facts about COVID-19 and the U.S. economy pdf available at https://www.brookings.edu/articles/ten-facts-about-covid-19-and-the-u-s-economy/ | | | |
| DE-4943 | Abshier | Coronavirus stimulus package: House passes relief bill, sends to Trump pdf available at https://www.cnbc.com/2020/03/27/house-passes-2-trillion-coronavirus-stimulus-bill-sends-it-to-trump.html | | | |
| DE-4944 | Abshier | Businesses ask for hundreds of billions of dollars in federal help: CNN Business pdf available at https://www.cnn.com/2020/03/18/business/bailout-requests-coronavirus/index.html | | | |
| DE-4945 | Abshier | 30 million Americans have filed initial unemployment claims since mid-March: CNN Business pdf available at https://www.cnn.com/2020/04/30/economy/unemployment-benefits-coronavirus/index.html | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4946 | Abshier | Text - H.R.748 - 116th Congress (2019-2020) CARES Act: Congress.gov: Library of Congress.pdf available at https://www.congress.gov/bill/116th-congress/house-bill/748/text | | | |
| DE-4947 | Abshier | New Interim Final Rule Clarifies Key Changes in Paycheck Protection Program: Crowell & Moring LLP pdf available at https://www.crowell.com/en/insights/client-alerts/new-interim-final-rule-clarifies-key-changes-in-paycheck-protection-program | | | |
| DE-4948 | Abshier | New SBA Guidance on the PPP Changes and Second Draw PPP Loans: DRM pdf available at https://www.drm.com/resources/new-sba-guidance-on-the-ppp-changes-and-second-draw-ppp-loans-covid-19/ | | | |
| DE-4949 | Abshier | From the Examiner's Desk: SBA Lending: Insights for Lenders and Examiners : FDIC.gov pdf available at https://www.fdic.gov/bank-examinations/examiners-desk-sba-lending-insights-lenders-and-examiners | | | |
| DE-4950 | Abshier | Federal Register: Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak pdf available at https://www.federalregister.gov/documents/2020/03/18/2020-05794/declaring-a-national-emergency-concerning-the-novel-coronavirus-disease-covid-19-outbreak | | | |
| DE-4951 | Abshier | Federal Register: Business Loan Program Temporary Changes; Paycheck Protection Program pdf available at https://www.federalregister.gov/documents/2020/04/15/2020-07672/business-loan-program-temporary-changes-paycheck-protection-program | | | |
| DE-4952 | Abshier | Federal Register: Business Loan Program Temporary Changes; Paycheck Protection Program as Amended by Economic Aid Act pdf available at https://www.federalregister.gov/documents/2021/01/14/2021-00451/business-loan-program-temporary-changes-paycheck-protection-program-as-amended-by-economic-aid-act | | | |
| DE-4953 | Abshier | Federal Register: Business Loan Program Temporary Changes; Paycheck Protection Program-Revisions to Loan Amount Calculation and Eligibility pdf available at https://www.federalregister.gov/documents/2021/03/08/2021-04795/business-loan-program-temporary-changes-paycheck-protection-program-revisions-to-loan-amount | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-4954 | Abshier | Government Accountability Office: PPP: SBA Added Program Safeguards, but Additional Actions Are Needed pdf available at https://www.gao.gov/assets/gao-21-577.pdf | | | |
| DE-4955 | Abshier | Government Accountability Office: PPP: Program Changes Increased Lending to Smaller and Underserved Businesses pdf available at https://www.gao.gov/assets/gao-22-105788.pdf | | | |
| DE-4956 | Abshier | Federal Register Vol. 85 No. 73 April 15, 2020 pdf available at https://www.govinfo.gov/content/pkg/FR-2020-04-15/pdf/FR-2020-04-15.pdf | | | |
| DE-4957 | Abshier | Federal Register Vol. 86, No. 9 January 14, 2021 pdf available at https://www.govinfo.gov/content/pkg/FR-2021-01-14/pdf/2021-00451.pdf | | | |
| DE-4958 | Abshier | Paycheck Protection Program: Timeline of Important Regulatory Announcements pdf available at https://www.hunton.com/insights/legal/ppp-timeline-of-important-regulatory-announcements | | | |
| DE-4959 | Abshier | SBA Issues First Interim Final Rules on the 2021 Paycheck Protection Program pdf available at https://www.hunton.com/insights/legal/sba-issues-first-interim-final-rules-on-the-2021-paycheck-protection-program | | | |
| DE-4960 | Abshier | 2020 Form 1040 Schedule C pdf available at https://www.irs.gov/pub/irs-prior/f1040sc--2020.pdf | | | |
| DE-4961 | Abshier | 2021 Form 1040 Schedule C pdf available at https://www.irs.gov/pub/irs-prior/f1040sc--2021.pdf | | | |
| DE-4962 | Abshier | SBA Paycheck Protection Program Frequently Asked Questions Updated to Address Key Issues pdf available at https://www.lewisrice.com/publications/sba-paycheck-protection-program-frequently-asked-questions-updated-to-address-key-issues/ | | | |
| DE-4963 | Abshier | SBA Guidance on PPP Responsibilities for Lenders.pdf available at https://www.mossadams.com/articles/2020/06/ppp-responsibility-for-lenders | | | |
| DE-4964 | Abshier | An Overview of PPP Covered Period Options for Borrowers pdf available at https://www.mossadams.com/articles/2020/07/ppp-covered-period-options-for-borrowers. | | | |
| DE-4965 | Abshier | PPP and Tax Provisions of Consolidated Appropriations Act pdf available at https://www.natlawreview.com/article/consolidated-appropriations-act-2021-ppp-and-tax-provisions | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-4966 | Abshier | House Passes Coronavirus Relief Package, Sending It To Trump: NPR pdf available at https://www.npr.org/2020/03/27/822062909/house-aims-to-send-2-trillion-rescue-package-to-president-to-stem-coronavirus-cr | | | |
| DE-4967 | Abshier | Nearly 10 Million Filed For Unemployment In Last 2 Weeks, A Dismal Record: Coronavirus Updates: NPR pdf available at https://www.npr.org/sections/coronavirus-live-updates/2020/04/02/825383525/6-6-million-file-for-unemployment-another-dismal-record#:~:text=Music%20Of%202021 | | | |
| DE-4968 | Abshier | Worst-Case Estimates for U.S. Coronavirus Deaths: The New York Times pdf available at https://www.nytimes.com/2020/03/13/us/coronavirus-deaths-estimate.html | | | |
| DE-4969 | Abshier | It took 13 days for the Paycheck Protection Program to run out of money. What comes next? PBS News pdf available at https://www.pbs.org/newshour/politics/it-took-13-days-for-the-paycheck-protection-program-to-run-out-of-money-what-comes-next | | | |
| DE-4970 | Abshier | SBA Publishes Interim Final Rule on Implementation of Paycheck Protection Program: Perspectives: Reed Smith LLP pdf available at https://www.reedsmith.com/en/perspectives/2020/04/sba-publishes-interim-final-rule-on-implementation-of-paycheck | | | |
| DE-4971 | Abshier | Federal Register Vol. 85, No. 73 SBA-2020-0015 pdf available at https://www.regulations.gov/comment/SBA-2020-0015-0001 | | | |
| DE-4972 | Abshier | With $349 Billion in Emergency Small Business Capital Cleared, SBA and Treasury Begin Unprecedented Public-Private Mobilization Effort to Distribute Funds: U.S. Small Business Administration pdf available at https://www.sba.gov/article/2020/apr/02/349-billion-emergency-small-business-capital-cleared-sba-treasury-begin-unprecedented-public-private-0 | | | |
| DE-4973 | Abshier | SBA Re-Opens PPP to Community Financial Institutions First: U.S. Small Business Administration pdf available at https://www.sba.gov/article/2021/jan/11/sba-re-opens-ppp-community-financial-institutions-first | | | |
| DE-4974 | Abshier | SBA Administrator Isabella Casillas Guzman's Statement on President Biden signing the PPP Extension Act of 2021 into law: U.S. Small Business Administration pdf available at https://www.sba.gov/article/2021/mar/30/sba-administrator-isabella-casillas-guzmans-statement-president-biden-signing-ppp-extension- | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| | | act-2021?fbclid=IwAR064j6Pgc2XoUGMZFu6dSKgdSwJKaSafvLdzsdN1g_KM3NbHvtxLuGl58c | | | |
| DE-4975 | Abshier | Statement by SBA Administrator Guzman on the Signing of the Paycheck Protection Program and Bank Fraud Enforcement Harmonization Act and the COVID-19 Economic Injury Disaster Loan Fraud Statute of Limitations Act: U.S. Small Business Administration pdf available at https://www.sba.gov/article/2022/aug/05/statement-sba-administrator-guzman-signing-paycheck-protection-program-bank-fraud-enforcement | | | |
| DE-4976 | Abshier | SBA's Handling of Potentially Fraudulent Paycheck Protection Program Loans: U.S. Small Business Administration pdf available at https://www.sba.gov/document/report-22-13-sbas-handlingpotentially-fraudulent-paycheck-protection-program-loans | | | |
| DE-4977 | Abshier | Paycheck Protection Program: U.S. Small Business Administration pdf available at https://www.sba.gov/funding-programs/loans/coronavirus-relief-options/paycheck-protection-program | | | |
| DE-4978 | Abshier | Paycheck Protection Program: U.S. Small Business Administration (1) pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program | | | |
| DE-4979 | Abshier | PPP data: U.S. Small Business Administration pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/ppp-data | | | |
| DE-4980 | Abshier | PPP Loan Forgiveness Application Form: U.S. Small Business Administration pdf available at https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/ppp-loan-forgiveness | | | |
| DE-4981 | Abshier | Flash Report Small Business Administration's Implementation of the Paycheck Protection Program Requirements: SBA Office of the Inspector General Report 20-14 .pdf available at https://www.sba.gov/sites/default/files/2020-05/SBA_OIG_Report_20-14_508.pdf | | | |
| DE-4982 | Abshier | SBA administrator letter regarding underserved communities 6-15-20 .pdf available at https://www.sba.gov/sites/default/files/2020-07/SBA%20Administrator%20Letter%20re%20Underserved%20Communities%206-15-20-508.pdf | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4983 | Abshier | Inspection of SBA's Implementation of the PPP SBA Office of the Inspector General Report 21-07 pdf available at https://www.sba.gov/sites/default/files/2021-01/SBA%20OIG%20Report-21-07.pdf | | | |
| DE-4984 | Abshier | Lender Application (revised March 18, 2021) pdf available at https://www.sba.gov/sites/default/files/2021-03/LenderApplication2484ARPrevisions%20%28final%203-18-21%29-508.pdf | | | |
| DE-4985 | Abshier | SBA COVID relief program report pdf available at https://www.sba.gov/sites/default/files/2021-05/2021.05.24%20-%20SBA%20COVID%20Relief%20Program%20Report%20-%20vFINALSHARE-508.pdf | | | |
| DE-4986 | Abshier | SBA Approvals through 5/31/2021: PPP Report pdf available at https://www.sba.gov/sites/default/files/2021-06/PPP_Report_Public_210531-508.pdf | | | |
| DE-4987 | Abshier | PPP forgiveness application and instructions: 3508S (July 30, 2021) pdf available at https://www.sba.gov/sites/default/files/2021-07/PPP%20--%20Forgiveness%20Application%20and%20Instructions%20--%203508S%20%287.30.2021%29-508.pdf | | | |
| DE-4988 | Abshier | SBA's Handling of Potentially Fraudulent PPP Loans: SBA Office of the Inspector General Report 22-13 pdf available at https://www.sba.gov/sites/default/files/2022-05/SBA%20OIG%20Report%2022-13.pdf | | | |
| DE-4989 | Abshier | SBA's Oversight of Non-Bank Lenders and Third-Party Service Providers Associated with PPP Loans SBA OIG Report 25-04 pdf available at https://www.sba.gov/sites/default/files/2024-11/SBA%20OIG%20Report%2025-04.pdf | | | |
| DE-4990 | Abshier | 'Haven't seen a dime': five small businesses on the struggle to survive a pandemic: Coronavirus: The Guardian pdf available at https://www.theguardian.com/world/2020/apr/26/coronavirus-west-coast-small-businesses | | | |
| DE-4991 | Abshier | What's inside the $900 billion stimulus package: The Washington Post pdf available at https://www.washingtonpost.com/context/read-the-summary-of-the-908-billion-economic-relief-proposal/25faf998-b77f-4cbc-8e19-20ffac8213ba/?itid=lb_the-coronavirus-stimulus-package-what-you-need-to-read_6 | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-4992 | Abshier | Why this coronavirus fueled recession will wreak more financial havoc than the 2008 financial crisis _ World Economic Forum.pdf available at https://www.weforum.org/stories/2020/04/mapping-covid19-recession/ | | | |
| DE-4993 | Abshier | How has COVID-19 impacted the US economy: World Economic Forum.pdf available at https://www.weforum.org/stories/2020/07/covid-19-coronavirus-usa-united-states-economy-gdp-decline/ | | | |
| DE-4994 | Abshier | Statement on the second meeting of the International Health Regulations (2005) Emergency Committee regarding the outbreak of novel coronavirus (2019-nCoV) pdf available at https://www.who.int/news/item/30-01-2020-statement-on-the-second-meeting-of-the-international-health-regulations-(2005)-emergency-committee-regarding-the-outbreak-of-novel-coronavirus-(2019-ncov) | | | |
| DE-4995 | Abshier | SBA Paycheck Protection Program FAQs: Winston & Strawn pdf available at https://www.winston.com/en/insights-news/paycheck-protection-program-faqs | | | |
| DE-4996 | Abshier | Fin Cap Inc. entity information Filing Info pdf available at https://wyobiz.wyo.gov/business/FilingDetails.aspx?eFNum=134049011216061036215250086126042071094108234007 | | | |
| DE-4997 | Abshier | Message from SBA Administrator Jovita Carranza, SBA on X pdf available at https://x.com/sbajovita/status/1272550003576373250 | | | |
| DE-4998 | Abshier | Economic Aid to Hard-Hit Small Businesses, Nonprofits, and Venues Act, Pub. L. 116-260, §305, 124 Stat. 1182, 1996-97 (Dec. 27, 2020) (codified at 15 U.S.C. § 636m(h)(2)). | | | |
| DE-4999 | Abshier | Coronavirus Aid, Relief, and Economic Security Act, Pub. L. 116-136, § 1102(a)(2), 134 State. 281, 287 (March 27, 2020) (codified at 15 U.S.C. § 636(a)(36)(A)(viii)(I)(bb). | | | |
| DE-5001 | Flores; Friedemann | Jimmy Flores 302 | | | |
| DE-5003 | Appelbaum; Friedemann | Criminal history reports on Anthony Karnezis and Eric Karnezis, Devin Hochberg, Jimmy Flores, Kandace A. Zelaya, Michael Cota, Shelli Hayman, Vivian Arriaga | | | |
| DE-5005 | A. Spencer; K. Spencer; Appelbaum | Elev8 Advisors unemployment tax internet wage report | | | |
| DE-5007 | Arriaga | Vivian Arriaga's Arizona Guide System Summary Information | | | |
| DE-5009 | Cota | Michael Cota's Arizona Guide System Summary Information | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5011 | Flores | Jimmy Flores's Arizona's Pandemic Unemployment Assistance Application case summary | | | |
| DE-5013 | Hochberg | Devin Hochberg's Arizona's Pandemic Unemployment Assistance Application | | | |
| DE-5015 | A. Spencer | Adam Spencer Arizona Guide System Summary Information | | | |
| DE-5017 | Kristin Spencer | Kristen Spencer's Arizona Guide System Summary Information | | | |
| DE-5019 | Spirakus | Noah Spirakus' Arizona Guide System Summary Information | | | |
| DE-5021 | Tran | Andrew Tran's Arizona Guide System Summary Information | | | |
| DE-5023 | Cota; N. Reis | Messages between Nathan Reis and Michael Cota regarding PPP documents | | | |
| DE-5025 | Friedemann; Appelbaum; Quigley | Patrick Quigley bank transaction spreadsheet with investigative notes | | | |
| DE-5027 | Friedemann; Appelbaum | Pandemic Response Accountability Committee (PARC) "Suspicious PPP Loans Processed by Blueacorn" | | | |
| DE-5029 | Friedemann; Appelbaum | Pandemic Response Accountability Committee (PARC)"Blueacorn Referrals & Affiliates Analysis" | | | |
| DE-5031 | Friedemann | Certificate of Authenticity of Electronic Records for Commercio DMCC | | | |
| DE-5033 | Jore; N. Reis | Lincoln Jore Earnings Statement (Juuice, Inc) | | | |
| DE-5035 | Mettias; Appelbaum | Testimony of Laura Mettias in Matter of TKO Farms (SEC investigation) | | | |
| DE-5037 | Mettias; Appelbaum | Gift Letter indicating Laura Mettias is Ken Owens's niece | | | |
| DE-5039 | Mettias; Appelbaum | Email correspondence between Ashley Honda and Laura Mettias | | | |
| DE-5041 | Hockridge; E. Karnezis | Email correspondence between Stephanie Hockridge and Eric Karnezis | | | |
| DE-5043 | Hockridge; Appelbaum | Blueacorn application rejection l | | | |
| DE-5045 | Arriaga; K. Spencer | Vivian Arriaga and Kristen Spencer email re: "former QWK customer service" | | | |
| DE-5047 | Arriaga | Vivian Arriaga and Jason Edmunds email re QWK's operations | | | |
| DE-5049 | Arriaga | Vivian Arriaga and Jason Edmunds email re QWK's operations | | | |
| DE-5051 | Arriaga; Flores; Cota | Jimmy Flores/Michael Cota/Jason Edmunds messages about Blueacorn | | | |
| DE-5053 | Cota; Arriaga | Michael Cota/Vivian Arriaga/Jason Edmunds messages regarding Fin Cap | | | |
| DE-5055 | Cota; Arriaga | Michael Cota/Vivian Arriaga messages re issues with Blueacorn | | | |
| DE-5057 | Arriaga; Flores; Cota | Jimmy Flores/Michael Cota/Jason Edmunds/Vivian Arriaga messages regarding payroll | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5059 | Arriaga | Vivian Arriaga/Jason Edmunds messages | | | |
| DE-5061 | Arriaga | Vivian Arriaga/Jason Edmunds messages | | | |
| DE-5063 | Arriaga | Vivian Arriaga/Jason Edmunds  messages | | | |
| DE-5065 | Flores; Arriaga | VivianArriaga/Jimmy Flores messages regarding issues with Blueacorn | | | |
| DE-5067 | Cota; Flores; Arriaga | Messages between Michael Cota, Jimmy Flores, and Vivian Arriaga | | | |
| DE-5069 | A. Spencer; K. Spencer | Messages between Adam Spencer, Kristen Spencer, Justin Volrath, and Shandi Shaw | | | |
| DE-5071 | Hockridge; Spirakus; Frank | Blueacorn PPP Processing Script (Tech Enabled) | | | |
| DE-5073 | Frank | Aaron Frank resume | | | |
| DE-5075 | N. Reis; Hochberg | Messages between Nathan Reis and Devin Hochberg re getting funded | | | |
| DE-5077 | Quigley | Quigley bank transactions | | | |
| DE-5081 | N. Reis | Nathan Reis - Jessica Stackpoole email re MDX Presentation | | | |
| DE-5083 | Hockridge | Jessica Finn/Stephanie Hockridge messages | | | |
| DE-5085 | N. Reis | Pershing Advisor Solutions Account Statement | | | |
| DE-5087 | Appelbaum; Friedemann; Mettias | Operation False Paladin Presentation– Laura Mettias Network | | | |
| DE-5089 | Appelbaum; Friedemann | Operation False Paladin Presentation– FBI, Dallas Field Office | | | |
| DE-5091 | Appelbaum; Hockridge; N. Reis | Financial information spreadsheet – Nathan Reis and Stephanie Hockridge | | | |
| DE-5093 | Flores; Friedemann | PPP related proceeds to Jimmy Flores spreadsheet | | | |
| DE-5095 | Appelbaum; Hockridge | Hockridge Hotmail Review | | | |
| DE-5097 | Flores; Kristin Spencer; Hockridge; N. Reis | Messages between Jimmy Flores, Kristen Spencer, Stephanie Hockridge, and Nathan Reis regarding errors in loan applications | | | |
| DE-5099 | Appelbaum; Hockridge | SBA loan information spreadsheet | | | |
| DE-5101 | Appelbaum; Hockridge | SBA loan information spreadsheet | | | |
| DE-5103 | Quigley; Appelbaum; Friedemann | Prestamos CDFI, LLC – July 28, 2022 Presentation to the Department of Justice | | | |
| DE-5105 | Quigley; Appelbaum; Friedemann | Video recording of Prestamos "Spark" PPP loan processing training | | | |
| DE-5107 | Quigley; Appelbaum; Friedemann | Video recording of Prestamos "Spark" PPP loan processing training | | | |
| DE-5109 | A. Spencer; K. Spencer; Friedemann | Adam Spencer and Kristen Spencer Presentation to U.S. Department of Justice – Paul Hastings | | | |
| DE-5111 | Appelbaum; Hockridge; Spirakus; A. Spencer; Frutkin | July 11, 2023 Correspondence from Blueacorn | | | |
| DE-5113 | A. Spencer; K. Spencer; Friedemann | May 12, 2023 Letter from Adam Spencer and Kristen Spencer | | | |
| DE-5115 | Friedemann; Appelbaum | May 23, 2022 Blueacorn Proffer: DOJ Criminal Division | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5117 | Friedemann; Appelbaum | Notes from June 13, 2022 Capital Plus Financial meeting | | | |
| DE-5119 | Friedemann; Appelbaum | Records and information pertaining to Wells Fargo's server locations | | | |
| DE-5121 | Hockridge; Appelbaum | Records pertaining to Blueacorn | | | |
| DE-5123 | H. DiPietro; Appelbaum | Records pertaining to Hannah Di Pietro | | | |
| DE-5125 | Cobb | Records provided by Bayless Cobb | | | |
| DE-5127 | Cobb | Records provided by Bayless Cobb | | | |
| DE-5129 | Cobb | Records provided by Bayless Cobb | | | |
| DE-5131 | Cobb | Records provided by Bayless Cobb | | | |
| DE-5133 | Hochberg; Friedemann | Records provided by FBI | | | |
| DE-5135 | Hockridge; N. Reis | Nathan Reis and Stephanie Hockridge arrest records | | | |
| DE-5137 | Appelbaum; Abshier; Hockridge; N. Reis | Screen recording of Instagram (recording not included) | | | |
| DE-5139 | Appelbaum; Abshier; Hockridge | Blank PPP Application Form | | | |
| DE-5141 | Hockridge; Tran; Ligon | Cody Oborn agent messages | | | |
| DE-5143 | Hockridge; N. Reis | Nathan Reis invoice to Body Politix | | | |
| DE-5145 | Hockridge; N. Reis | Blueacorn flyer | | | |
| DE-5147 | Hockridge; N. Reis | Blueacorn information sheet | | | |
| DE-5149 | Hockridge; N. Reis | Blueacorn information sheet | | | |
| DE-5151 | Appelbaum; Abshier; Hockridge | Body Politix - 2020 matrix | | | |
| DE-5153 | Appelbaum; Abshier; Hockridge | Body Politix - 2021 matrix | | | |
| DE-5155 | Hockridge; N. Reis | Invoice from Nathan Reis to Body Politix For $8,000 | | | |
| DE-5157 | Hockridge; Tran; Ligon | Cody Oborn agent messages | | | |
| DE-5159 | Hockridge; N. Reis | Body Politix EIN Letter | | | |
| DE-5161 | Appelbaum; Abshier; Hockridge; N. Reis | Blueacorn overview | | | |
| DE-5163 | Appelbaum; Abshier; Hockridge | 2020 matrix | | | |
| DE-5165 | Appelbaum; Abshier; Hockridge | 2021 matrix | | | |
| DE-5167 | Appelbaum; Abshier; Hockridge | Blueacorn information and application guide | | | |
| DE-5171 | Appelbaum; Abshier; Hockridge | Body Politix Income Statement Year Ending Dec. 31, 2021 | | | |
| DE-5173 | Appelbaum; Abshier; Hockridge | SBA guidance on loan amount | | | |
| DE-5175 | Appelbaum; Abshier; Hockridge | S Corps with no payroll instructions | | | |
| DE-5177 | Appelbaum; Abshier; Hockridge | PPP Interim Final Rule | | | |
| DE-5179 | Appelbaum; Abshier; Hockridge | Paycheck Protection Program as Amended by American Rescue Plan Act Interim Final Rule, available at https://home.treasury.gov/system/files/136/Interim-Final-Rule- | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| | | Paycheck-Protection-Program-as-Amended-by-American-Rescue-Plan-Act.pdf | | | |
| DE-5183 | Appelbaum; Abshier; Hockridge | Blueacorn Serving the Underserved | | | |
| DE-5185 | Appelbaum; Abshier; Hockridge | Blueacorn web page | | | |
| DE-5187 | Appelbaum; Abshier; Hockridge | Relevant PPP regulations, application, and forgiveness Forms | | | |
| DE-5201 | Appelbaum; Abshier; Hockridge | Blank Paycheck Protection Program form | | | |
| DE-5203 | Hockridge; N. Reis | Body Politix referral agreement with Blueacorn | | | |
| DE-5205 | Tran; Hochberg | Screenshots of Andrew Tran attempting to access Devin Hochberg's application | | | |
| DE-5207 | Hockridge | Monster Chat Podcast Episode https://podcasts.apple.com/us/podcast/episode-25-the-paycheck-protection-program-with/id1511316211?i=1000475447251 | | | |
| DE-5209 | Hockridge; A. Spencer | Messages between Stephanie Hockridge and Adam Spencer about Spencer PPP loans | | | |
| DE-5211 | Hockridge; E. Karnezis; A. Karnezis | Messages between Stephanie Hockridge, Eric Karnezis and Anthony Karnezis wherein Stephanie Hockridge explains PPP qualification guidelines | | | |
| DE-5215 | Frank; Donnelly; Giga; Hockridge; Flores | Emails to Eric Donnelly forwarding information regarding Stephanie Hockridge's investigation and response to the Rick Diamond fraud | | | |
| DE-5217 | N. Reis; Hockridge; Frank; Spirakus; Flores; A. Spencer | Blueacorn messages among Stephanie Hockridge and others regarding newly released SBA PPP guidelines | | | |
| DE-5219 | Hockridge; E. Karnezis | Messages between Stephanie Hockridge and Eric Karnezis regarding gross profit rule | | | |
| DE-5221 | Hockridge; E. Karnezis; A. Karnezis; C. Warzel; R. Warzel; Tran | Messages from Stephanie Hockridge to VIPPP processors asking them to review a Secret Service PPP Fraud Alert Indicator Notice | | | |
| DE-5223 | Hockridge; E. Karnezis; A. Karnezis; C. Warzel; R. Warzel; Tran | Messages from Stephani Hockridge regarding her investigation into the Rick Diamond situation | | | |
| DE-5225 | Hockridge; E. Karnezis; A. Karnezis | Messages Between Stephanie Hockridge, Eric Karnezis, and Anthony Karnezis regarding various applicants | | | |
| DE-5227 | Hockridge; E. Karnezis; A. Karnezis; C. Warzel | Messages From Stephanie Hockridge to VIPPP team regarding SBA fraud controls | | | |
| DE-5301 | Hockridge; N. Reis | Body Politix's second draw PPP loan application | | | |
| DE-5303 | Hockridge; N. Reis | Body Politix's PPP loan application | | | |
| DE-5305 | Hockridge; N. Reis | Body Politix STARS Report | | | |
| DE-5307 | Hockridge; N. Reis | Body Politix PPP forgiveness application | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5309 | Hockridge; N. Reis | Body Politix Schedule C | | | |
| DE-5311 | Hockridge; N. Reis | Body Politix SBA note | | | |
| DE-5313 | Hockridge; N. Reis | Body Politix bank statement | | | |
| DE-5315 | Hockridge; N. Reis | Body Politix PPP forgiveness email | | | |
| DE-5317 | N. Reis | Juuice Inc. Nathan Reis, PPP application | | | |
| DE-5319 | N. Reis | Nathan Reis, Juuice Inc loan info | | | |
| DE-5321 | N. Reis | Juuice Inc. Nathan Reis, PPP application follow-up | | | |
| DE-5323 | N. Reis | Juuice Inc. Nathan Reis, PPP application | | | |
| DE-5325 | N. Reis | Nathan Reis, Juuice Inc loan info | | | |
| DE-5327 | N. Reis | Juuice Inc. paystubs | | | |
| DE-5329 | N. Reis | Nathan Reis, Juuice Inc loan application info | | | |
| DE-5331 | N. Reis; Jore; Hockridge | Email from Nathan Reis to Lincoln Jore and Stephanie Hockridge regarding Juuice loan | | | |
| DE-5333 | N. Reis | Juuice Inc. application supporting docs paystubs | | | |
| DE-5335 | N. Reis | Nathan Reis, Juuice Inc. payroll report | | | |
| DE-5337 | N. Reis | Email regarding mortgage refinancing Juuice email | | | |
| DE-5341 | N. Reis | Juuice Inc. loan forgiveness letter | | | |
| DE-5343 | N. Reis | Nate Reis, Juuice Inc. loan application info | | | |
| DE-5345 | N. Reis | Nathan Reis, Juuice Inc. loan note | | | |
| DE-5347 | N. Reis | Juuice Inc. bank statements | | | |
| DE-5349 | N. Reis | Nathan Reis, Juuice Inc. loan forgiveness letter | | | |
| DE-5351 | N. Reis | Nathan Reis, Juuice Inc loan email | | | |
| DE-5353 | N. Reis | Email from Amy Du to Nathan Reis re: PPP loan, Juuice Inc loan info | | | |
| DE-5355 | N. Reis | Juuice Inc. borrower resolution | | | |
| DE-5357 | N. Reis | Nathan Reis, Juuice Inc. Loan Forgiveness application | | | |
| DE-5359 | N. Reis; A. Spencer | Email from Nathan Reis to Adam Spencer re: PPP loan | | | |
| DE-5361 | N. Reis | STARS Portal Report | | | |
| DE-5363 | N. Reis | Juuice, LLC PPP application | | | |
| DE-5365 | N. Reis | Juuice, LLC W9 | | | |
| DE-5367 | N. Reis | Juuice, LLC Blueacorn packet | | | |
| DE-5369 | N. Reis | Juuice, LLC email from Nathan Reis to James Tonkin discussing loans | | | |
| DE-5371 | N. Reis | Juuice, LLC email from Nathan Reis to Wave payments | | | |
| DE-5373 | N. Reis | Juuice, LLC Form 1065X | | | |
| DE-5375 | N. Reis; Hockridge | Juuice, LLC email discussion w Stephanie | | | |
| DE-5377 | N. Reis | Juuice, LLC SBA note | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5379 | N. Reis | Juuice, LLC application | | | |
| DE-5381 | N. Reis | Juuice, LLC Schedule C | | | |
| DE-5383 | Hochberg; N. Reis | DAP Industries Blueacorn packet | | | |
| DE-5385 | Hochberg; N. Reis | DAP Industries Blueacorn packet | | | |
| DE-5387 | Hochberg; N. Reis | Devin Hochberg messages with Nathan Reis | | | |
| DE-5389 | Hochberg; N. Reis | DAP Industries loan packet | | | |
| DE-5393 | Hochberg; N. Reis | DAP Industries invoice | | | |
| DE-5394 | Flores; N. Reis | Jimmy Flores PPP rejection letter | | | |
| DE-5395 | Flores; N. Reis | Jimmy Flores PPP application | | | |
| DE-5396 | Flores; N. Reis | Nathan Reis and Jimmy Flores messages regarding Jimmy Flores's PPP application | | | |
| DE-5401 | Abshier | Business Loan Program Temporary Changes; Paycheck Protection Program as Amended by Economic Aid Act, 86 Fed. Reg. 3692, 3694-95, 3707, 3708, 3709-10, (Jan. 14, 2021) | | | |
| DE-5403 | Abshier | Business Loan Program Temporary Changes; Paycheck Protection Program-Revisions to Loan Amount Calculation and Eligibility, 86 Fed. Reg. 13149, 13150 (March 8, 2021) | | | |
| DE-5405 | Abshier | Business Loan Program Temporary Changes; Paycheck Protection Program, 85 Fed. Reg. 20,811, 20,815 (Apr. 15, 2020) | | | |
| DE-5407 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 1 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5409 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 2 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5411 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 3 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5413 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 4 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5415 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 5 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5417 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 6 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5419 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 7 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5421 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 8 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5423 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 9 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5425 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 10 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5427 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 11 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5429 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 12 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5431 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 13 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5433 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 14 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5435 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 15 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5437 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 16 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5439 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 17 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5441 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 18 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5443 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 19 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5445 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 20 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5447 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 21 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5449 | Abshier | SBA FAQ for PPP Borrowers and Lenders Version 22 available at https://www.sba.gov/document/support-faq-ppp-borrowers-lenders | | | |
| DE-5601 | Hochberg | DAP Industries account screenshot | | | |
| DE-5603 | Hochberg | DAP Industries Eligibility Calculation | | | |
| DE-5605 | Hochberg | DAP Industries TransferWise Statement | | | |
| DE-5607 | Hochberg | DAP Industries TransferWise Statement | | | |
| DE-5609 | Hochberg | Devin Hochberg LLC Payroll Report | | | |
| DE-5611 | Hochberg; N. Reis | Devin Hochberg email to Nathan Reis regarding PPP Loans | | | |
| DE-5613 | Hochberg | Bluevine Application Status Update Email | | | |
| DE-5615 | Hochberg | Nathan Reis email to Devin Hochberg regarding PPP qualification requirements | | | |
| DE-5617 | Hochberg | Devin Hochberg Lendio PPP Application Confirmation | | | |
| DE-5619 | Hochberg | DAP Industries Articles of Organization | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-5621 | Hochberg | Devin Hochberg driver's license photo | | | |
| DE-5623 | Hochberg | Devin Hochberg LLC Form 940 | | | |
| DE-5625 | Hochberg | Devin Hochberg Non-Prosecution Agreement | | | |
| DE-5627 | Hochberg; N. Reis | DAP Industries JustWorks PEO letter | | | |
| DE-5629 | Hochberg; N. Reis | Email thread between Devin Hochberg and Nathan Reis discussing Hati Hati LLC. | | | |
| DE-5631 | Hochberg; N. Reis | Email thread between Devin Hochberg and Nathan Reis asking for Devin Hochberg's bank information | | | |
| DE-5633 | Hochberg; N. Reis | DAP Industries LLC 2019 Form 1099 | | | |
| DE-5801 | Hochberg; N. Reis | Messages between Devin Hochberg and Nathan Reis | | | |
| DE-5803 | Flores; N. Reis | Short message report for two days in January 2021 | | | |
| DE-5805 | Flores; N. Reis | Messages between Jimmy Flores and Nathan Reis | | | |
| DE-5809 | Hockridge; A. Spencer | Excel sheet stating amount of loans and funded amounts | | | |
| DE-5811 | Hockridge; Appelbaum | Amounts from 2019 payroll forms | | | |
| DE-5825 | Hockridge; Cota; Flores; Arriaga | First Western Trust statement for Qualytics LLC in Feb 2020 | | | |
| DE-5837 | Hockridge; Arriaga | Vivian Arriaga's Form 1040 Schedule C in 2019 | | | |
| DE-5839 | Hockridge; Arriaga | Qualytics, LLC 2019 miscellaneous income form | | | |
| DE-5841 | N. Reis; Hockridge | Juuice, Inc. 2019 miscellaneous income form | | | |
| DE-5843 | Hochberg; Hockridge | Stephanie Hockridge uploads Devin Hochberg application | | | |
| DE-5845 | N. Reis; Hockridge | Juuice, Inc. 2019 miscellaneous income form | | | |
| DE-5847 | Ligon; Hockridge | Messages in March 2021 for Agent Van Team and link for PPP and Schedule C | | | |
| DE-5849 | Hockridge | Wells Fargo Business Account Application for Body Politix and Stephanie Hockridge | | | |
| DE-5854 | Hockridge; E. Karnezis; A. Karnezis | Accredited PCI 2020 Miscellaneous Income Form | | | |
| DE-5857 | Hockridge; E. Karnezis; A. Karnezis; Ligon | Messages between Stephanie Hockridge and unknown party | | | |
| DE-5861 | Hockridge; E. Karnezis; A. Karnezis; Ligon | 940 for 2020 of Monica Denise Richardson | | | |
| DE-5863 | Hockridge; E. Karnezis; A. Karnezis; Ligon | Amscot Mastercard Car summary for Monica Richardson | | | |
| DE-5865 | Tran; Hockridge | Screenshot of Blueacorn Andrew's VIPPP Loan List | | | |
| DE-5867 | Hockridge; Appelbaum | Schedule C Form 1040 for Arian Farrokhi | | | |
| DE-5869 | Hockridge; Appelbaum | Schedule C Form 1040 for Lauren Vita | | | |
| DE-5871 | Hockridge; R. Warzel | Message From Rob Warzel about discovering fraud | | | |
| DE-5875 | Hockridge; Appelbaum | Amscot Prepaid Mastercard Card Summary for Monica Richardson | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---------|----------------------|-------------|---------|-------|----------|
| DE-6000 | Hockridge | Investment memorandum – Arizona Commerce Authority | | | |
| DE-6005 | Hockridge | 2020 Fact Sheet | | | |
| DE-6010 | Hockridge | 2020 Loan Guide (PPP v. EIDL) | | | |
| DE-6015 | Hockridge | 2020 overview | | | |
| DE-6020 | Hockridge | 2020 press release | | | |
| DE-6025 | Hockridge; Abshier; Appelbaum | 2020 overview for senators | | | |
| DE-6030 | Hockridge | Document Help Text | | | |
| DE-6035 | Hockridge | Lendistry Referral Agreement | | | |
| DE-6040 | Hockridge; Abshier; Appelbaum | Loan Forgiveness explanation | | | |
| DE-6045 | Hockridge; Abshier; Appelbaum | Loan forgiveness requirements | | | |
| DE-6050 | Hockridge | 2020 matrix | | | |
| DE-6055 | Hockridge | 2020 state lender chart | | | |
| DE-6060 | Hockridge | 2021 contractors | | | |
| DE-6065 | Hockridge; N. Reis | Operational explanation | | | |
| DE-6070 | Hockridge; Abshier; Appelbaum | PPP Loan Forgiveness – Businesses (no employees) | | | |
| DE-6075 | Hockridge; Abshier; Appelbaum | PPP Loan Forgiveness – Businesses (with employees) | | | |
| DE-6085 | Hockridge; N. Reis | Juuice presentation | | | |
| DE-6090 | Hockridge; Abshier; Appelbaum | How to Calculate Maximum Loan Amounts – By Business Type | | | |
| DE-6095 | Hockridge; Ligon; Tran | Secret Service alert | | | |
| DE-6101 | Hockridge; Ligon; Tran | Messages between Stephanie Hockridge, Andrew Tran and Destiny Ligon | | | |
| DE-6103 | Hockridge; Ligon; Tran | Messages between Stephanie Hockridge, Andrew Tran and Destiny Ligon (excerpt of DE-1525) | | | |
| DE-6105 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6107 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6109 | Hockridge; Ligon | Messages between Stephanie and Destiny Ligon | | | |
| DE-6111 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6113 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6115 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6117 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon | | | |
| DE-6119 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon regarding Destiny Ligon leaving Blueacorn | | | |
| DE-6121 | Hockridge; Ligon | Anthony Daly PPP messages | | | |
| DE-6123 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon re: informing customers accurately about fees | | | |
| DE-6125 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon regarding Destiny Ligon having permission to waive fees for borrowers | | | |

| Ex. No. | Sponsoring Witness[1] | Description | Offered | ID'ed | Admitted |
|---|---|---|---|---|---|
| DE-6127 | Hockridge; Ligon | Messages between Stephanie Hockridge and Destiny Ligon regarding Andrew Tran | | | |
| DE-6129 | A. Karnezis; Friedemann | Transcript of Anthony Karnezis Interview | | | |
| DE-6131 | A. Karnezis; Friedemann | Transcript of Anthony Karnezis Interview | | | |
| DE-6133 | E. Karnezis; Friedemann | Transcript of Eric Karnezis Interview | | | |
| DE-6135 | E. Karnezis; Friedemann | Transcript of Eric Karnezis Interview | | | |
| DE-6137 | Flores; N. Reis | Transcript of phone call between Jimmy Flores and Nathan Reis | | | |
| DE-6139 | Hockridge | Wells Fargo Account Application Body Politix | | | |
| DE-6141 | Hockridge | Wells Fargo Account Application Body Politix Certificate of Authority | | | |